# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

|  |  |  |
|---|---|---|
| In re: | § | |
| | § | |
| GINA M. AMADEI | § | Case No. 10-12855 |
| ANTHONY J AMADEI | § | |
| | § | |
| Debtors | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

RONALD R. PETERSON, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 4,650.00
*(Without deducting any secured claims)*

Assets Exempt: 0.00

Total Distributions to Claimants:  97,917.81

Claims Discharged
Without Payment:  112,178.25

Total Expenses of Administration:  263,924.91

3) Total gross receipts of $ 475,000.00  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 113,157.28  (see **Exhibit 2**), yielded net receipts of $ 361,842.72  from the liquidation of the property of the estate, which was distributed as follows:

|                                                                          | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|--------------------------------------------------------------------------|------------------|-----------------|----------------|-------------|
| SECURED CLAIMS (from **Exhibit 3**)                                      | $ 3,253.19       | $ 18,581.83     | $ 18,581.83    | $ 18,581.83 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**)  | NA               | 263,924.91      | 263,924.91     | 263,924.91  |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**)               | NA               | NA              | NA             | NA          |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**)                           | NA               | 5,663.27        | 5,663.27       | 5,663.27    |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**)                            | 71,860.62        | 109,859.39      | 109,859.39     | 73,672.71   |
| **TOTAL DISBURSEMENTS**                                                  | $ 75,113.81      | $ 398,029.40    | $ 398,029.40   | $ 361,842.72 |

4)  This case was originally filed under chapter 7 on  03/24/2010 .  The case was pending for 84 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/21/2017                          By:/s/RONALD R. PETERSON
                                                             Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Personal Injury Claim | 1242-000 | 475,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$475,000.00** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| GINA M AND ANTHONY J AMADEI | Exemptions | 8100-002 | 30,000.00 |
| GINA M. AMADEI | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 83,157.28 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 113,157.28** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | In The Swim 320 Industrial Drive West Chicago, IL 60185 | | 3,253.19 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEPARTMENT OF HEALTH & HUMAN SERVIC | 4220-000 | NA | 8,581.83 | 8,581.83 | 8,581.83 |
| | ILL. DEPT. OF HEALTHCARE | 4220-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| **TOTAL SECURED CLAIMS** | | | $ 3,253.19 | $ 18,581.83 | $ 18,581.83 | $ 18,581.83 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE RONALD R. PETERSON | 2100-000 | NA | 21,342.14 | 21,342.14 | 21,342.14 |
| TRUSTEE RONALD R. PETERSON | 2200-000 | NA | 231.76 | 231.76 | 231.76 |
| ASSOCIATED BANK | 2600-000 | NA | 1,241.39 | 1,241.39 | 1,241.39 |
| JENNER & BLOCK LLP | 3110-000 | NA | 74,246.50 | 74,246.50 | 74,246.50 |
| JENNER & BLOCK LLP | 3120-000 | NA | 510.61 | 510.61 | 510.61 |
| DUNCAN LAW GROUP | 3210-000 | NA | 158,333.33 | 158,333.33 | 158,333.33 |
| DUNCAN LAW GROUP | 3220-000 | NA | 8,019.18 | 8,019.18 | 8,019.18 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 263,924.91 | $ 263,924.91 | $ 263,924.91 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | CHARLES KUSLOLEK & LINDSAY PARKHURS | 5100-000 | NA | 5,663.27 | 5,663.27 | 5,663.27 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 5,663.27 | $ 5,663.27 | $ 5,663.27 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aaron's Sales & Lease Ownership 1015 Cobb Place Blvd. Kennesaw, GA 30144 | | 529.00 | NA | NA | 0.00 |
| | Advocate Christ Medical Center P.O. Box 70508 Chicago, IL 60673-0508 | | 820.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Advocate Medical Group 75 Remittance Drive, Suite 1019 Chicago, IL 60675-1019 | | 210.00 | NA | NA | 0.00 |
| | Allied Interstate Collection Agency 3000 Corporate Exchange Drive 5th Floor Columbus, OH 43231 | | 907.99 | NA | NA | 0.00 |
| | Allied Interstate Collection Agency 3000 Corporate Exchange Drive 5th Floor Columbus, OH 43231 | | 805.00 | NA | NA | 0.00 |
| | Americas Recovery Network P.O. Box 176610 Covington, KY 41017-6610 | | 98.00 | NA | NA | 0.00 |
| | Americas Recovery Network P.O. Box 176610 Covington, KY 41017-6610 | | 164.00 | NA | NA | 0.00 |
| | Americas Recovery Network P.O. Box 176610 Covington, KY 41017-6610 | | 229.00 | NA | NA | 0.00 |
| | Americas Recovery Network P.O. Box 176610 Covington, KY 41017-6610 | | 174.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Arnold Scott Harris, P.C. Attorney At Law 222 Merchandise Mart Plaza #1900 Chicago, IL 60654 | | 488.00 | NA | NA | 0.00 |
| | AT&T Attn: Bankruptcy P.O. Box 769 Arlington, TX 76004-0769 | | 157.64 | NA | NA | 0.00 |
| | B.C.C. 29 E. Madison St., Suite 1650 Chicago, IL 60602 | | 170.64 | NA | NA | 0.00 |
| | CACH LLC 320 17th St. Denver, CO 80202 | | 374.00 | NA | NA | 0.00 |
| | CB Accounts P.O. Box 1289 Peoria, IL 61654-1289 | | 850.00 | NA | NA | 0.00 |
| | CBUSA, Inc. P.O. Box 8000 Hammond, IN 46325-8000 | | 385.00 | NA | NA | 0.00 |
| | Certified Services Inc PO Box 177 Waukegan, IL 60079 | | 972.21 | NA | NA | 0.00 |
| | Chadwicks of Boston P.O. Box 4400 Taunton, MA 02780-7359 | | 354.97 | NA | NA | 0.00 |
| | City of Chicago Department of Revenue P.O. Box 88292 Chicago, IL 60680-1292 | | 1,013.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Collection Recovery Bureau 5834 Nibrie St., Suite A-142 Sylvania, OH 43560 | | 119.00 | NA | NA | 0.00 |
| | Collection Systems Inc. 8 S. Michigan Ste. 6 Chicago, IL 60603 | | 337.00 | NA | NA | 0.00 |
| | Contract Callers Inc. 1058 Claussen Rd, Ste 110 Augusta, GA 30907 | | 917.73 | NA | NA | 0.00 |
| | Credit Collection Services Two Wells Avenue, Dept. 9133 Newton, MA 02459 | | 99.98 | NA | NA | 0.00 |
| | Credit Collection Services Two Wells Avenue, Dept. 9134 Newton, MA 02459 | | 153.59 | NA | NA | 0.00 |
| | Credit Mangement.LP 4200 International Parkway Carrollton, TX 75007-1912 | | 420.25 | NA | NA | 0.00 |
| | Credit Recovery, Inc. P.O. Box 916 Ottawa, IL 61350 | | 78.00 | NA | NA | 0.00 |
| | Creditors Collection P.O. Box 63 Kankakee, IL 60901-0063 | | 165.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditors Collection P.O. Box 63 Kankakee, IL 60901-0063 | | 63.00 | NA | NA | 0.00 |
| | Creditors Discount & Audit P.O. Box 213 415 E Main St Streator, IL 61364-0213 | | 108.00 | NA | NA | 0.00 |
| | Creditors Discount & Audit P.O. Box 213 415 Main St. Streator, IL 61364-0213 | | 405.00 | NA | NA | 0.00 |
| | Creditors Interchange 80 Holtz Drive Buffalo, NY 14225 | | 1,605.42 | NA | NA | 0.00 |
| | Creditors Interchange P.O. Box 2270 Buffalo, NY 14240-2270 | | 430.18 | NA | NA | 0.00 |
| | Diversified Consultants, Inc. PO Box 551268 Jacksonville, FL 32255 | | 474.64 | NA | NA | 0.00 |
| | Diversified Credit Services 900 South Highway Suite 210 Fenton, MO 63026 | | 370.00 | NA | NA | 0.00 |
| | Enhanced Recovery Corp. 8014 Bayberry Road Jacksonville, FL 32256 | | 814.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Enterprise Recovery Systems Inc 2400 S. Wolf Road, Suite 200 Westchester, IL 60154 | | 262.00 | NA | NA | 0.00 |
| | EPMG of Illinois, S.C. P.O. Box 95968 Oklahoma City, OK 73143-5968 | | 135.00 | NA | NA | 0.00 |
| | Financial Recovery Services 802 N. Clinton St., Suite B Bloomington, IL 61701-3294 | | 65.00 | NA | NA | 0.00 |
| | First National Credit Card 500 E. 60th St. N Sioux Falls, SD 57104-0478 | | 431.00 | NA | NA | 0.00 |
| | G C Services Collection Agency Division 6330 Gulfton Houston, TX 77081 | | 989.00 | NA | NA | 0.00 |
| | GC Services Limited Partnership 6330 Gulfton Houston, TX 77081 | | 2,697.89 | NA | NA | 0.00 |
| | Harvard Collection Services 4839 N Elston Ave Chicago, IL 60630-2534 | | 561.10 | NA | NA | 0.00 |
| | Heller and Frisone, LTD 33 North LaSalle Street Suite 1200 Chicago, IL 60602 | | 2,110.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hooked on Phonics 1407 Fleet St. Baltimore, MD 21231 | | 256.35 | NA | NA | 0.00 |
| | John Misheuski 8721 W. 170th St. Orland Park, IL 60462 | | 1,694.00 | NA | NA | 0.00 |
| | Law Offices of Mitchell N. Kay, P.C 7 Penn Plaza New York, NY 10001 | | 309.05 | NA | NA | 0.00 |
| | Linday A. Parkhurst Attorney for Judgment Creditor 1 Dearborn square, Suite 320 Kankakee, IL 60901 | | 5,663.27 | NA | NA | 0.00 |
| | Malcolm S. Gerald & Associates Re: HSBC Card Services 332 S. Michigan Ave., Suite 600 Chicago, IL 60604 | | 901.28 | NA | NA | 0.00 |
| | Malibu Pilates 95 Old Shoals Road, Dept. C Arden, NC 28704 | | 239.80 | NA | NA | 0.00 |
| | Michael J. Athans, Ph.D. & Assoc. 32 Main Street Park Ridge, IL 60068 | | 35.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Monco Law Offices, S.C. P.O. Box 1641 Brookfield, WI 53008 | | 946.54 | NA | NA | 0.00 |
| | MRSI 2200 E Devon Ave Ste 288 Des Plaines, IL 60018 | | 226.00 | NA | NA | 0.00 |
| | Municipal Collection Services, Inc PO Box 666 Lansing, IL 60438-0666 | | 250.00 | NA | NA | 0.00 |
| | National Recovery Agency 2491 Paxton St Harrisburg, PA 17111 | | 364.00 | NA | NA | 0.00 |
| | Nationwide Credit & Collection 9919 Roosevelt Rd. Westchester, IL 60154 | | 161.40 | NA | NA | 0.00 |
| | Nationwide Credit & Collection 9919 Roosevelt Rd. Westchester, IL 60154 | | 844.25 | NA | NA | 0.00 |
| | Nationwide Credit & Collection, Inc 9919 Roosevelt Road Westchester, IL 60154 | | 283.37 | NA | NA | 0.00 |
| | NCO Financial Systems, Inc. 507 Prudential Rd Horsham, PA 19044 | | 1,110.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | New Orland Park Currency Exchange 15010 S. LaGrange Road Orland Park, IL 60462 | | 672.00 | NA | NA | 0.00 |
| | Nicor Gas Attn: bankruptcy & collections Box 549 Aurora, IL 60507-0549 | | 1,862.87 | NA | NA | 0.00 |
| | North Shore Agency, Inc. 270 Spagnoli Road Suite 111 Melville, NY 11747-3515 | | 15.00 | NA | NA | 0.00 |
| | Northwestern Memorial Hospital PO Box 73690 Chicago, IL 60673-7690 | | 850.96 | NA | NA | 0.00 |
| | OakLawn Radiology Imaging Consultants 37241 Eagle Way Chicago, IL 60678 | | 43.00 | NA | NA | 0.00 |
| | Palos Community Hospital 12251 S. 80th Ave Palos Heights, IL 60463 | | 45.00 | NA | NA | 0.00 |
| | Palos Community Hospital 12251 S. 80th Ave Palos Heights, IL 60463 | | 27.00 | NA | NA | 0.00 |
| | Penn Credit Corporation P.O. Box 988 Harrisburg, PA 17108-0988 | | 104.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Peoples Energy Special Projects (Bankruptcy) 130 East Randolph Street Chicago, IL 60601-6207 | | 945.83 | NA | NA | 0.00 |
| | Physician Billing Service P.O. Box 781 Kankakee, IL 60901 | | 153.00 | NA | NA | 0.00 |
| | Portfolio Recovery 120 Corporate Blvd Ste 100 Norfolk, VA 23502 | | 411.00 | NA | NA | 0.00 |
| | Receivable Management 3348 Ridge Road Lansing, IL 60438 | | 2,500.00 | NA | NA | 0.00 |
| | Receivable Management 3348 Ridge Road Lansing, IL 60438 | | 150.00 | NA | NA | 0.00 |
| | Receivable Management 3348 Ridge Road Lansing, IL 60438 | | 250.00 | NA | NA | 0.00 |
| | Retrieval Masters 2269 South Saw Mill River Elmsford, NY 10523 | | 15.97 | NA | NA | 0.00 |
| | Retrieval Masters Creditors Bureau 2269 South Saw Mill River Elmsford, NY 10523 | | 19.99 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Riverside Community Health Center P.O. Box 781 Kankakee, IL 60901 | | 153.00 | NA | NA | 0.00 |
| | Riverside Community Health Center P.O. Box 781 Kankakee, IL 60901 | | 2.00 | NA | NA | 0.00 |
| | RJM Acquisitions Funding LLC 575 Underhill Boulevard, Suite 224 Syosset, NY 11791-3416 | | 171.22 | NA | NA | 0.00 |
| | ROL Youth Foundation 8500 W. 191st St. Mokena, IL 60448 | | 442.50 | NA | NA | 0.00 |
| | Rush University Medical Center P.O. Box 4075 Carol Stream, IL 60197-4075 | | 250.78 | NA | NA | 0.00 |
| | Rush University Medical Group 75 Remittance Drive, Dept. 1611 Chicago, IL 60675-1611 | | 22.60 | NA | NA | 0.00 |
| | Rush University Medical Group 75 Remittance Drive, Dept. 1611 Chicago, IL 60675-1611 | | 51.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rush University Medical Group 75 Remittance Drive, Dept. 6379 Chicago, IL 60675-1611 | | 256.00 | NA | NA | 0.00 |
| | Sanija Bajramovic, M.D., S.C. P.O. Box 388320 Chicago, IL 60638-8330 | | 50.00 | NA | NA | 0.00 |
| | Shaffer & Associates 101 South 5th St., Suite 100 Columbia, MO 65201 | | 175.00 | NA | NA | 0.00 |
| | Sterling & King, Inc. P.O. Box 300639 Fern Park, FL 32730-0639 | | 569.70 | NA | NA | 0.00 |
| | Suburban Ear Nose & Throat Spclsts P.O. Box 3173 Carol Stream, IL 60132-3173 | | 25.00 | NA | NA | 0.00 |
| | Sunrise Credit Services, Inc. 260 Airport Plaza P.O. Box 9100 Farmingdale, NY 11735-9100 | | 50.44 | NA | NA | 0.00 |
| | Take Care Health Illinois Suite 101 4165 30th Avenue South Fargo, ND 58104-8419 | | 68.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Target National Bank C/O Target Credit Services P.O. Box 673 Minneapolis, MN 55440-0673 | | 1,551.00 | NA | NA | 0.00 |
| | Tek Ciollect P.O. Box 1269 Columbus, OH 43216 | | 405.00 | NA | NA | 0.00 |
| | The Payday Loan Store of Illinois 177 W. Lake St.. Chicago, IL 60601 | | 400.00 | NA | NA | 0.00 |
| | Transworld Systems Inc 25 Northwest Pt Blvd, Suite 750 Elk Grove Village, IL 60007 | | 66.20 | NA | NA | 0.00 |
| | TRS Recovery Services Inc P.O. Box 60012 City Of Industry, CA 91716-0012 | | 694.00 | NA | NA | 0.00 |
| | Trustmark Recovery Services 541 Otis Bowen Drive Munster, IN 46321 | | 256.00 | NA | NA | 0.00 |
| | U.S. Department of Veterans Affairs P.O. Box 1930 Saint Paul, MN 55101-0930 | | 2,446.00 | NA | NA | 0.00 |
| | Universal Fidelity LP POB 941911 Houston, TX 77094-8911 | | 130.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Village of Orland Park Traffic Compliance Administrator 15100 S. Ravinia Avenure Orland Park, IL 60462 | | 500.00 | NA | NA | 0.00 |
| | Village of Worth Receivable Management 3348 Ridge Rd Lansing, IL 60438 | | 225.00 | NA | NA | 0.00 |
| | West Asset Management 2703 N. Highway 75 Sherman, TX 75090 | | 456.00 | NA | NA | 0.00 |
| | West Asset Management, Inc. PO Box 105646 Atlanta, GA 31139 | | 17,009.85 | NA | NA | 0.00 |
| | Western Governors University 4001 South 700 East Suite 700 Salt Lake City, UT 84107 | | 1,109.60 | NA | NA | 0.00 |
| | Women's Group of Northwestern 75 Remittance Dr #1703 Chicago, IL 60675 | | 347.90 | NA | NA | 0.00 |
| | Yatin Shah, M.D., S.C. 34609 Eagle Way Chicago, IL 60678-1346 | | 108.00 | NA | NA | 0.00 |
| 2 | ATLAS ACQUISITIONS LLC (CREDIT ONE | 7100-000 | NA | 374.95 | 374.95 | 374.95 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clerk of the United States Bankruptcy Court for the Northern District of Illinois | 7100-000 | NA | 37,865.92 | 37,865.92 | 37,865.92 |
| 1 | COMMONWEALTH EDISON COMPANY | 7100-000 | NA | 2,824.31 | 2,824.31 | 2,824.31 |
| 4 | ECAST SETTLEMENT CORPORATION, ASSIG | 7100-000 | NA | 1,091.31 | 1,091.31 | 1,091.31 |
| 6 | NICOR GAS | 7100-000 | NA | 2,671.15 | 2,671.15 | 2,671.15 |
| 5 | THE WOMEN'S GROUP OF NORTHWESTERN | 7100-000 | NA | 959.20 | 959.20 | 959.20 |
| 7 | AARON'S SALES & LEASE OWNERSHIP | 7200-000 | NA | 529.00 | 529.00 | 529.00 |
| 8 | ADVOCATE CHRIST MEDICAL CENTER | 7200-000 | NA | 820.80 | 820.80 | 820.80 |
| 9 | ADVOCATE MEDICAL GROUP | 7200-000 | NA | 210.00 | 210.00 | 210.00 |
| 10 | ALLIED INTERSTATE COLLECTION AGENCY | 7200-000 | NA | 805.00 | 805.00 | 0.00 |
| 11 | ALLIED INTERSTATE COLLECTION AGENCY | 7200-000 | NA | 907.99 | 907.99 | 0.00 |
| 12 | AMERICAS RECOVERY NETWORK | 7200-000 | NA | 229.00 | 229.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | AMERICAS RECOVERY NETWORK | 7200-000 | NA | 174.00 | 174.00 | 0.00 |
| 14 | AMERICAS RECOVERY NETWORK | 7200-000 | NA | 98.00 | 98.00 | 0.00 |
| 15 | AMERICAS RECOVERY NETWORK | 7200-000 | NA | 164.00 | 164.00 | 0.00 |
| 16 | ARNOLD SCOTT HARRIS, P.C. | 7200-000 | NA | 488.00 | 488.00 | 488.00 |
| 17 | AT&T | 7200-000 | NA | 157.64 | 157.64 | 157.64 |
| 18 | B. C. C. | 7200-000 | NA | 170.64 | 170.64 | 0.00 |
| 19 | CB ACCOUNTS | 7200-000 | NA | 850.00 | 850.00 | 850.00 |
| 20 | CBUSA, INC. | 7200-000 | NA | 385.00 | 385.00 | 385.00 |
| 21 | CHADWICKS OF BOSTON | 7200-000 | NA | 354.97 | 354.97 | 0.00 |
| 22 | CITY OF CHICAGO | 7200-000 | NA | 1,013.60 | 1,013.60 | 1,013.60 |
| 23 | COLLECTION RECOVERY BUREAU | 7200-000 | NA | 119.00 | 119.00 | 0.00 |
| 24 | COLLECTION SYSTEMS INC. | 7200-000 | NA | 337.00 | 337.00 | 0.00 |
| 25 | CREDIT COLLECTION SERVICES | 7200-000 | NA | 153.59 | 153.59 | 153.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 26 | CREDIT COLLECTION SERVICES | 7200-000 | NA | 99.98 | 99.98 | 0.00 |
| 27 | CREDIT MANAGEMENT.LP | 7200-000 | NA | 420.25 | 420.25 | 0.00 |
| 28 | CREDIT RECOVERY, INC. | 7200-000 | NA | 78.00 | 78.00 | 78.00 |
| 29 | CREDITORS COLLECTION | 7200-000 | NA | 165.00 | 165.00 | 165.00 |
| 30 | CREDITORS COLLECTION | 7200-000 | NA | 63.00 | 63.00 | 63.00 |
| 31 | CREDITORS DISCOUNT & AUDIT | 7200-000 | NA | 108.00 | 108.00 | 108.00 |
| 32 | CREDITORS DISCOUNT & AUDIT | 7200-000 | NA | 405.00 | 405.00 | 405.00 |
| 33 | CREDITORS INTERCHANGE | 7200-000 | NA | 1,605.42 | 1,605.42 | 0.00 |
| 34 | CREDITORS INTERCHANGE | 7200-000 | NA | 430.18 | 430.18 | 0.00 |
| 35 | DIVERSIFIED CONSULTANTS, INC. | 7200-000 | NA | 474.64 | 474.64 | 474.64 |
| 36 | DIVERSIFIED CREDIT SERVICES | 7200-000 | NA | 370.00 | 370.00 | 370.00 |
| 37 | ENHANCED RECOVERY CORP. | 7200-000 | NA | 814.00 | 814.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 38 | ENTERPRISE RECOVERY SYSTEMS INC | 7200-000 | NA | 262.00 | 262.00 | 262.00 |
| 39 | EPMG OF ILLINOIS, S.C. | 7200-000 | NA | 135.00 | 135.00 | 135.00 |
| 40 | FINANCIAL RECOVERY SERVICES | 7200-000 | NA | 65.00 | 65.00 | 65.00 |
| 41 | FIRST NATIONAL CREDIT CARD | 7200-000 | NA | 431.00 | 431.00 | 431.00 |
| 42 | G C SERVICES | 7200-000 | NA | 989.00 | 989.00 | 0.00 |
| 43 | GC SERVICES LIMITED PARTNERSHIP | 7200-000 | NA | 2,697.89 | 2,697.89 | 0.00 |
| 44 | HARVARD COLLECTION SERVICES | 7200-000 | NA | 561.10 | 561.10 | 0.00 |
| 45 | HELLER AND FRISONE, LTD | 7200-000 | NA | 2,110.84 | 2,110.84 | 2,110.84 |
| 46 | HOOKED ON PHONICS | 7200-000 | NA | 256.35 | 256.35 | 0.00 |
| 47 | IN THE SWIM | 7200-000 | NA | 3,253.19 | 3,253.19 | 3,253.19 |
| 48 | JOHN MISHEUSKI | 7200-000 | NA | 1,694.00 | 1,694.00 | 0.00 |
| 50 | MALIBU PILATES | 7200-000 | NA | 239.80 | 239.80 | 239.80 |
| 51 | MICHAEL J. ATHANS, PH.D. & ASSOC. | 7200-000 | NA | 35.60 | 35.60 | 35.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 53 | MRSI | 7200-000 | NA | 226.00 | 226.00 | 0.00 |
| 54 | MUNICIPAL COLLECTION SERVICES, INC | 7200-000 | NA | 250.00 | 250.00 | 0.00 |
| 55 | NATIONAL RECOVERY AGENCY | 7200-000 | NA | 364.00 | 364.00 | 0.00 |
| 56 | NATIONWIDE CREDIT & COLLECTION | 7200-000 | NA | 844.25 | 844.25 | 0.00 |
| 57 | NATIONWIDE CREDIT & COLLECTION | 7200-000 | NA | 161.40 | 161.40 | 0.00 |
| 58 | NATIONWIDE CREDIT & COLLECTION, INC | 7200-000 | NA | 283.37 | 283.37 | 0.00 |
| 59 | NCO FINANCIAL SYSTEMS, INC. | 7200-000 | NA | 1,110.74 | 1,110.74 | 1,110.74 |
| 60 | NEW ORLAND PARK CURRENCY EXCHANGE | 7200-000 | NA | 672.00 | 672.00 | 672.00 |
| 61 | NORTH SHORE AGENCY, INC. | 7200-000 | NA | 15.00 | 15.00 | 15.00 |
| 62 | NORTHWESTERN MEMORIAL HOSPITAL | 7200-000 | NA | 850.96 | 850.96 | 850.96 |
| 63 | OAKLAWN RADIOLOGY IMAGING | 7200-000 | NA | 43.00 | 43.00 | 43.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 49 | P. C LAW OFFICES OF MITCHELL N. KAY | 7200-000 | NA | 309.05 | 309.05 | 0.00 |
| 64 | PALOS COMMUNITY HOSPITAL | 7200-000 | NA | 45.00 | 45.00 | 45.00 |
| 65 | PALOS COMMUNITY HOSPITAL | 7200-000 | NA | 27.00 | 27.00 | 27.00 |
| 66 | PENN CREDIT CORPORATION | 7200-000 | NA | 104.59 | 104.59 | 0.00 |
| 67 | PEOPLES ENERGY | 7200-000 | NA | 945.83 | 945.83 | 945.83 |
| 68 | PHYSICIAN BILLING SERVICE | 7200-000 | NA | 153.00 | 153.00 | 153.00 |
| 69 | PORTFOLIO RECOVERY | 7200-000 | NA | 411.00 | 411.00 | 411.00 |
| 70 | RECEIVABLE MANAGEMENT | 7200-000 | NA | 150.00 | 150.00 | 0.00 |
| 71 | RECEIVABLE MANAGEMENT | 7200-000 | NA | 250.00 | 250.00 | 0.00 |
| 72 | RECEIVABLE MANAGEMENT | 7200-000 | NA | 2,500.00 | 2,500.00 | 0.00 |
| 73 | RETRIEVAL MASTERS | 7200-000 | NA | 15.97 | 15.97 | 0.00 |
| 74 | RETRIEVAL MASTERS CREDITORS BUREAU | 7200-000 | NA | 19.99 | 19.99 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 75 | RIVERSIDE COMMUNITY HEALTH CENTER | 7200-000 | NA | 153.00 | 153.00 | 153.00 |
| 76 | RJM ACQUISITIONS FUNDING LLC | 7200-000 | NA | 171.22 | 171.22 | 171.22 |
| 77 | ROL YOUTH FOUNDATION | 7200-000 | NA | 442.50 | 442.50 | 442.50 |
| 78 | RUSH UNIVERSITY MEDICAL CENTER | 7200-000 | NA | 250.78 | 250.78 | 250.78 |
| 79 | RUSH UNIVERSITY MEDICAL GROUP | 7200-000 | NA | 51.20 | 51.20 | 51.20 |
| 80 | RUSH UNIVERSITY MEDICAL GROUP | 7200-000 | NA | 256.00 | 256.00 | 256.00 |
| 81 | RUSH UNIVERSITY MEDICAL GROUP | 7200-000 | NA | 22.60 | 22.60 | 22.60 |
| 52 | S. C. MONCO LAW OFFICES | 7200-000 | NA | 946.54 | 946.54 | 946.54 |
| 82 | S. C. SANIJA BAJRAMOVIC M. D. | 7200-000 | NA | 50.00 | 50.00 | 0.00 |
| 101 | S. C. YATIN SHAH M. D. | 7200-000 | NA | 108.00 | 108.00 | 0.00 |
| 83 | SHAFFER & ASSOCIATES | 7200-000 | NA | 175.00 | 175.00 | 175.00 |
| 84 | STERLING & KING, INC. | 7200-000 | NA | 569.70 | 569.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 85 | SUBURBAN EAR NOSE & THROAT SPCLSTS | 7200-000 | NA | 25.00 | 25.00 | 25.00 |
| 86 | SUNRISE CREDIT SERVICES, INC. | 7200-000 | NA | 50.44 | 50.44 | 50.44 |
| 87 | TAKE CARE HEALTH ILLINOIS | 7200-000 | NA | 68.00 | 68.00 | 0.00 |
| 88 | TARGET NATIONAL BANK | 7200-000 | NA | 1,551.00 | 1,551.00 | 1,551.00 |
| 89 | TEK CIOLLECT | 7200-000 | NA | 405.00 | 405.00 | 405.00 |
| 90 | THE PAYDAY LOAN STORE OF ILLINOIS | 7200-000 | NA | 400.00 | 400.00 | 0.00 |
| 91 | TRANSWORLD SYSTEMS INC | 7200-000 | NA | 66.20 | 66.20 | 0.00 |
| 92 | TRS RECOVERY SERVICES INC | 7200-000 | NA | 694.00 | 694.00 | 694.00 |
| 93 | TRUSTMARK RECOVERY SERVICES | 7200-000 | NA | 256.00 | 256.00 | 0.00 |
| 94 | U.S. DEPARTMENT OF VETERANS AFFAIRS | 7200-000 | NA | 2,446.00 | 2,446.00 | 2,446.00 |
| 95 | UNIVERSAL FIDELITY LP | 7200-000 | NA | 130.30 | 130.30 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 96 | VILLAGE OF ORLAND PARK | 7200-000 | NA | 500.00 | 500.00 | 500.00 |
| 97 | VILLAGE OF WORTH | 7200-000 | NA | 225.00 | 225.00 | 225.00 |
| 98 | WEST ASSET MANAGEMENT | 7200-000 | NA | 456.00 | 456.00 | 456.00 |
| 99 | WEST ASSET MANAGEMENT, INC. | 7200-000 | NA | 17,009.85 | 17,009.85 | 0.00 |
| 100 | WESTERN GOVERNORS UNIVERSITY | 7200-000 | NA | 1,109.60 | 1,109.60 | 1,109.60 |
| | AARON'S SALES & LEASE OWNERSHIP | 7990-000 | NA | NA | NA | 11.44 |
| | ADVOCATE CHRIST MEDICAL CENTER | 7990-000 | NA | NA | NA | 17.75 |
| | ADVOCATE MEDICAL GROUP | 7990-000 | NA | NA | NA | 4.54 |
| | ARNOLD SCOTT HARRIS, P.C. | 7990-000 | NA | NA | NA | 10.55 |
| | AT&T | 7990-000 | NA | NA | NA | 3.41 |
| | ATLAS ACQUISITIONS LLC (CREDIT ONE | 7990-000 | NA | NA | NA | 8.11 |
| | CB ACCOUNTS | 7990-000 | NA | NA | NA | 18.38 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CBUSA, INC. | 7990-000 | NA | NA | NA | 8.32 |
| | CHARLES KUSLOLEK & LINDSAY PARKHURS | 7990-000 | NA | NA | NA | 122.46 |
| | CITY OF CHICAGO | 7990-000 | NA | NA | NA | 21.92 |
| | COMMONWEALTH EDISON COMPANY | 7990-000 | NA | NA | NA | 61.07 |
| | CREDIT COLLECTION SERVICES | 7990-000 | NA | NA | NA | 3.32 |
| | CREDIT RECOVERY, INC. | 7990-000 | NA | NA | NA | 1.69 |
| | CREDITORS COLLECTION | 7990-000 | NA | NA | NA | 4.93 |
| | CREDITORS DISCOUNT & AUDIT | 7990-000 | NA | NA | NA | 11.10 |
| | DIVERSIFIED CONSULTANTS, INC. | 7990-000 | NA | NA | NA | 10.26 |
| | DIVERSIFIED CREDIT SERVICES | 7990-000 | NA | NA | NA | 8.00 |
| | ECAST SETTLEMENT CORPORATION, ASSIG | 7990-000 | NA | NA | NA | 23.60 |
| | ENTERPRISE RECOVERY SYSTEMS INC | 7990-000 | NA | NA | NA | 5.67 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EPMG OF ILLINOIS, S.C. | 7990-000 | NA | NA | NA | 2.92 |
| | FINANCIAL RECOVERY SERVICES | 7990-000 | NA | NA | NA | 1.41 |
| | FIRST NATIONAL CREDIT CARD | 7990-000 | NA | NA | NA | 9.32 |
| | HELLER AND FRISONE, LTD | 7990-000 | NA | NA | NA | 45.64 |
| | IN THE SWIM | 7990-000 | NA | NA | NA | 70.34 |
| | MALIBU PILATES | 7990-000 | NA | NA | NA | 5.19 |
| | MICHAEL J. ATHANS, PH.D. & ASSOC. | 7990-000 | NA | NA | NA | 0.77 |
| | NCO FINANCIAL SYSTEMS, INC. | 7990-000 | NA | NA | NA | 24.02 |
| | NEW ORLAND PARK CURRENCY EXCHANGE | 7990-000 | NA | NA | NA | 14.53 |
| | NICOR GAS | 7990-000 | NA | NA | NA | 57.76 |
| | NORTH SHORE AGENCY, INC. | 7990-000 | NA | NA | NA | 0.32 |
| | NORTHWESTERN MEMORIAL HOSPITAL | 7990-000 | NA | NA | NA | 18.40 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OAKLAWN RADIOLOGY IMAGING | 7990-000 | NA | NA | NA | 0.93 |
| | PALOS COMMUNITY HOSPITAL | 7990-000 | NA | NA | NA | 1.55 |
| | PEOPLES ENERGY | 7990-000 | NA | NA | NA | 20.45 |
| | PHYSICIAN BILLING SERVICE | 7990-000 | NA | NA | NA | 3.31 |
| | PORTFOLIO RECOVERY | 7990-000 | NA | NA | NA | 8.89 |
| | RIVERSIDE COMMUNITY HEALTH CENTER | 7990-000 | NA | NA | NA | 3.31 |
| | RJM ACQUISITIONS FUNDING LLC | 7990-000 | NA | NA | NA | 3.70 |
| | ROL YOUTH FOUNDATION | 7990-000 | NA | NA | NA | 9.57 |
| | RUSH UNIVERSITY MEDICAL CENTER | 7990-000 | NA | NA | NA | 5.42 |
| | RUSH UNIVERSITY MEDICAL GROUP | 7990-000 | NA | NA | NA | 7.14 |
| | S. C. MONCO LAW OFFICES | 7990-000 | NA | NA | NA | 20.47 |
| | SHAFFER & ASSOCIATES | 7990-000 | NA | NA | NA | 3.78 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SUBURBAN EAR NOSE & THROAT SPCLSTS | 7990-000 | NA | NA | NA | 0.54 |
| | SUNRISE CREDIT SERVICES, INC. | 7990-000 | NA | NA | NA | 1.09 |
| | TARGET NATIONAL BANK | 7990-000 | NA | NA | NA | 33.54 |
| | TEK CIOLLECT | 7990-000 | NA | NA | NA | 8.76 |
| | THE WOMEN'S GROUP OF NORTHWESTERN | 7990-000 | NA | NA | NA | 20.74 |
| | TRS RECOVERY SERVICES INC | 7990-000 | NA | NA | NA | 15.01 |
| | U.S. DEPARTMENT OF VETERANS AFFAIRS | 7990-000 | NA | NA | NA | 52.89 |
| | VILLAGE OF ORLAND PARK | 7990-000 | NA | NA | NA | 10.81 |
| | VILLAGE OF WORTH | 7990-000 | NA | NA | NA | 4.87 |
| | WEST ASSET MANAGEMENT | 7990-000 | NA | NA | NA | 9.86 |
| | WESTERN GOVERNORS UNIVERSITY | 7990-000 | NA | NA | NA | 23.99 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 71,860.62 | $ 109,859.39 | $ 109,859.39 | $ 73,672.71 |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No: | 10-12855 | PSH | Judge: | Pamela S. Hollis | Trustee Name: | RONALD R. PETERSON |
| Case Name: | GINA M. AMADEI | | | | Date Filed (f) or Converted (c): | 03/24/2010 (f) |
| | ANTHONY J AMADEI | | | | 341(a) Meeting Date: | 05/21/2010 |
| For Period Ending: | 02/21/2017 | | | | Claims Bar Date: | 10/16/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Cash | 50.00 | 50.00 | | 0.00 | FA |
| 2. Debit Card from Tax Refund | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 3. Landlord security | 0.00 | 1,500.00 | | 0.00 | FA |
| 4. Household furniture, goods and appliances | 1,100.00 | 1,100.00 | | 0.00 | FA |
| 5. Clothing | 500.00 | 500.00 | | 0.00 | FA |
| 6. 1998 Dodge Durango | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 7. Hot Tub | 0.00 | 1,000.00 | | 0.00 | FA |
| 8. Personal Injury Claim                    (u)  Hidden Asset discovered during the course of state court litigaiton | 34,000.00 | 475,000.00 | | 475,000.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                    $38,650.00            $482,150.00                              $475,000.00            $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

April 24, 2015, 11:41 am:  The TFR has been submitted to and reviewed by the U.S. Trustee's office in Madison, WI.  I am attempting to resolve the reviewer's objections.

TFR submitted to the U.S. Trustee's Office for review on 3/31/15.
April 25, 2016. Many of the collection agencies have disappeared. Ms. McSherry has asked me to continue due diligence to find these illusive agencies or deposit with the Court.

Initial Projected Date of Final Report (TFR): 03/01/2015          Current Projected Date of Final Report (TFR): 06/11/2015

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-12855

Case Name: GINA M. AMADEI

ANTHONY J AMADEI

Taxpayer ID No: XX-XXX6924

For Period Ending: 02/21/2017

Trustee Name: RONALD R. PETERSON

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8737

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/14 | 8 | GALLAGHER BASSETT SERVICES, INC For waste Managaement | Tort Settlement | 1242-000 | $475,000.00 | | $475,000.00 |
| 11/20/14 | 30001 | DUNCAN LAW GROUP | Satsifaction of Attorney's Lien | 3210-000 | | $158,333.33 | $316,666.67 |
| 11/20/14 | 30002 | DUNCAN LAW GROUP | Attorney's Lien | 3220-000 | | $8,019.18 | $308,647.49 |
| 11/20/14 | 30003 | ILL. DEPT. OF HEALTHCARE & Family ServicesATTNN: Anthony GrahamBureau of Collection s401 S. Clinton, 5th FloorChicago, Il. 60607-3800 | Non Consensual  Medicaid Lien | 4220-000 | | $10,000.00 | $298,647.49 |
| 11/20/14 | 30004 | DEPARTMENT OF HEALTH & HUMAN SERVIC Centers for Medicare & Medicaid Services233 Michiaagn AvenueSuite 600Chicago, Il 60601-5519 | Non consenual Medicare Lien | 4220-000 | | $8,581.83 | $290,065.66 |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $362.08 | $289,703.58 |
| 01/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $446.77 | $289,256.81 |
| 01/27/15 | 30005 | GINA M AND ANTHONY J AMADEI | Exemption for PI Settlement Suit was for Anthony's injuries and Gina's loss of consortium | 8100-002 | | $30,000.00 | $259,256.81 |
| 02/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $432.54 | $258,824.27 |
| 07/15/15 | 30006 | RONALD R. PETERSON, TRUSTEE C/O JENNER & BLOCK LLP353 NORTH CLARK STREETCHICAGO, IL  60654-3456 | Claim 000105, Payment 100.00000% | 2100-000 | | $21,342.14 | $237,482.13 |
| 07/15/15 | 30007 | RONALD R. PETERSON, TRUSTEE C/O JENNER & BLOCK LLP353 NORTH CLARK STREETCHICAGO, IL  60654-3456 | Claim 000106, Payment 100.00000% | 2200-000 | | $231.76 | $237,250.37 |
| 07/15/15 | 30008 | JENNER & BLOCK LLP 353 NORTH CLARK STREETCHICAGO, IL  60654-3456 | Claim 000102, Payment 100.00000% | 3110-000 | | $74,246.50 | $163,003.87 |
| 07/15/15 | 30009 | JENNER & BLOCK LLP 353 NORTH CLARK STREETCHICAGO, IL  60654-3456 | Claim 000103, Payment 100.00000% | 3120-000 | | $510.61 | $162,493.26 |

Page Subtotals:    $475,000.00    $312,506.74

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 10-12855 | | Trustee Name: RONALD R. PETERSON |
| Case Name: GINA M. AMADEI | | Bank Name: Associated Bank |
| ANTHONY J AMADEI | | Account Number/CD#: XXXXXX8737 |
| | | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6924 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 02/21/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/15 | 30010 | CHARLES KUSLOLEK & LINDSAY PARKHURS<br><br>The Law Offices of Lindsay A. Parkhurst, P.C. 1 Dearborn Square, Suite 320 Kankakee, IL 60901 | Claim 000003, Payment 102.16235% (3-1) Domestic Support Obligation  for attorney fees under 11 USC 523(a)(5) (3-1) claims filed in prior BK 08-04585 | | | $5,785.73 | $156,707.53 |
| | | | ($122.46) | 7990-000 | | | |
| | | CHARLES KUSLOLEK & LINDSAY PARKHURS | Claim 000003, Payment 102.16235% ($5,663.27) | 5100-000 | | | |
| 07/15/15 | 30011 | COMMONWEALTH EDISON COMPANY<br><br>3 Lincoln Center, 4th Floor Attn: Bankruptcy Section Oakbrook Terrace, IL 60181 | Claim 000001, Payment 102.16230% | | | $2,885.38 | $153,822.15 |
| | | | ($61.07) | 7990-000 | | | |
| | | COMMONWEALTH EDISON COMPANY | Claim 000001, Payment 102.16230% ($2,824.31) | 7100-000 | | | |
| 07/15/15 | 30012 | ATLAS ACQUISITIONS LLC (CREDIT ONE<br><br>294 Union St. Hackensack, NJ 07601 | Claim 000002, Payment 102.16296% | | | $383.06 | $153,439.09 |
| | | | ($8.11) | 7990-000 | | | |
| | | ATLAS ACQUISITIONS LLC (CREDIT ONE | Claim 000002, Payment 102.16296% ($374.95) | 7100-000 | | | |
| 07/15/15 | 30013 | THE WOMEN'S GROUP OF NORTHWESTERN<br><br>c/o Certified Services Inc PO Box 177 Waukegan, IL 60079 | Claim 000005, Payment 102.16222% | | | $979.94 | $152,459.15 |
| | | | ($20.74) | 7990-000 | | | |
| | | THE WOMEN'S GROUP OF NORTHWESTERN | Claim 000005, Payment 102.16222% ($959.20) | 7100-000 | | | |

| | Page Subtotals: | $0.00 | $10,034.11 |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | |
|---|---|---|---|---|
| Case No: 10-12855 | | Trustee Name: RONALD R. PETERSON | |
| Case Name: GINA M. AMADEI | | Bank Name: Associated Bank | |
| ANTHONY J AMADEI | | Account Number/CD#: XXXXXX8737 | |
| | | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6924 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/21/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/15 | 30014 | NICOR GAS<br><br>Po box 549<br>Aurora il 60507 | Claim 000006, Payment 102.16236% | | | $2,728.91 | $149,730.24 |
| | | | ($57.76) | 7990-000 | | | |
| | | NICOR GAS | Claim 000006, Payment 102.16236%     ($2,671.15) | 7100-000 | | | |
| 07/15/15 | 30015 | ECAST SETTLEMENT CORPORATION, ASSIG<br><br>of HSBC Bank Nevada and its Assigns<br>POB 35480<br>Newark, NJ 07193-5480 | Claim 000004, Payment 102.16254% (4-1) CREDIT CARD DEBT | | | $1,114.91 | $148,615.33 |
| | | | ($23.60) | 7990-000 | | | |
| | | ECAST SETTLEMENT CORPORATION, ASSIG | Claim 000004, Payment 102.16254%     ($1,091.31) | 7100-900 | | | |
| 07/15/15 | 30016 | AARON'S SALES & LEASE OWNERSHIP<br>1015 Cobb Place Blvd.Kennesaw, GA 30144 | Claim 000007, Payment 102.16257% | | | $540.44 | $148,074.89 |
| | | | ($11.44) | 7990-000 | | | |
| | | AARON'S SALES & LEASE OWNERSHIP | Claim 000007, Payment 102.16257%     ($529.00) | 7200-000 | | | |
| 07/15/15 | 30017 | ADVOCATE CHRIST MEDICAL CENTER<br><br>P.O. Box 70508<br>Chicago, IL 60673-0508 | Claim 000008, Payment 102.16252% | | | $838.55 | $147,236.34 |
| | | | ($17.75) | 7990-000 | | | |
| | | ADVOCATE CHRIST MEDICAL CENTER | Claim 000008, Payment 102.16252%     ($820.80) | 7200-000 | | | |
| 07/15/15 | 30018 | ADVOCATE MEDICAL GROUP<br><br>75 Remittance Drive, Suite 1019<br>Chicago, IL 60675-1019 | Claim 000009, Payment 102.16190% | | | $214.54 | $147,021.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 35)* | | | Page Subtotals: | | $0.00 | $5,437.35 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: 10-12855 | | Trustee Name: RONALD R. PETERSON | |
| Case Name: GINA M. AMADEI | | Bank Name: Associated Bank | |
| ANTHONY J AMADEI | | Account Number/CD#: XXXXXX8737 | |
| | | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6924 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/21/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | ($4.54) | 7990-000 | | | |
| | | ADVOCATE MEDICAL GROUP | Claim 000009, Payment ($210.00) 102.16190% | 7200-000 | | | |
| 07/15/15 | 30019 | ALLIED INTERSTATE COLLECTION AGENCY<br><br>3000 Corporate Exchange Drive 5th Floor Columbus, OH 43231 | Claim 000010, Payment 102.16273% | | | $822.41 | $146,199.39 |
| | | | ($17.41) | 7990-000 | | | |
| | | ALLIED INTERSTATE COLLECTION AGENCY | Claim 000010, Payment ($805.00) 102.16273% | 7200-000 | | | |
| 07/15/15 | 30020 | ALLIED INTERSTATE COLLECTION AGENCY<br><br>3000 Corporate Exchange Drive 5th Floor Columbus, OH 43231 | Claim 000011, Payment 102.16192% | | | $927.62 | $145,271.77 |
| | | | ($19.63) | 7990-000 | | | |
| | | ALLIED INTERSTATE COLLECTION AGENCY | Claim 000011, Payment ($907.99) 102.16192% | 7200-000 | | | |
| 07/15/15 | 30021 | AMERICAS RECOVERY NETWORK<br><br>P.O. Box 176610 Covington, KY 41017-6610 | Claim 000012, Payment 102.16157% | | | $233.95 | $145,037.82 |
| | | | ($4.95) | 7990-000 | | | |
| | | AMERICAS RECOVERY NETWORK | Claim 000012, Payment ($229.00) 102.16157% | 7200-000 | | | |
| 07/15/15 | 30022 | AMERICAS RECOVERY NETWORK<br><br>P.O. Box 176610 Covington, KY 41017-6610 | Claim 000013, Payment 102.16092% | | | $177.76 | $144,860.06 |
| | | | ($3.76) | 7990-000 | | | |

Page Subtotals: $0.00 $2,161.74

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 10-12855 | Trustee Name: RONALD R. PETERSON |
| Case Name: GINA M. AMADEI | Bank Name: Associated Bank |
| ANTHONY J AMADEI | Account Number/CD#: XXXXXX8737 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6924 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 02/21/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | AMERICAS RECOVERY NETWORK | Claim 000013, Payment ($174.00) 102.16092% | 7200-000 | | | |
| 07/15/15 | 30023 | AMERICAS RECOVERY NETWORK P.O. Box 176610 Covington, KY 41017-6610 | Claim 000014, Payment 102.16327% | | | $100.12 | $144,759.94 |
| | | | ($2.12) | 7990-000 | | | |
| | | AMERICAS RECOVERY NETWORK | Claim 000014, Payment ($98.00) 102.16327% | 7200-000 | | | |
| 07/15/15 | 30024 | AMERICAS RECOVERY NETWORK P.O. Box 176610 Covington, KY 41017-6610 | Claim 000015, Payment 102.16463% | | | $167.55 | $144,592.39 |
| | | | ($3.55) | 7990-000 | | | |
| | | AMERICAS RECOVERY NETWORK | Claim 000015, Payment ($164.00) 102.16463% | 7200-000 | | | |
| 07/15/15 | 30025 | ARNOLD SCOTT HARRIS, P.C. Attorney At Law 222 Merchandise Mart Plaza #1900 Chicago, IL 60654 | Claim 000016, Payment 102.16189% | | | $498.55 | $144,093.84 |
| | | | ($10.55) | 7990-000 | | | |
| | | ARNOLD SCOTT HARRIS, P.C. | Claim 000016, Payment ($488.00) 102.16189% | 7200-000 | | | |
| 07/15/15 | 30026 | AT&T Attn: Bankruptcy P.O. Box 769 Arlington, TX 76004-0769 | Claim 000017, Payment 102.16316% | | | $161.05 | $143,932.79 |
| | | | ($3.41) | 7990-000 | | | |
| | | AT&T | Claim 000017, Payment ($157.64) 102.16316% | 7200-000 | | | |

| | | Page Subtotals: | | | $0.00 | $927.27 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 10-12855 | Trustee Name: RONALD R. PETERSON | |
| Case Name: GINA M. AMADEI | Bank Name: Associated Bank | |
| ANTHONY J AMADEI | Account Number/CD#: XXXXXX8737 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6924 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/21/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/15 | 30027 | B.C.C.<br><br>29 E. Madison St., Suite 1650<br>Chicago, IL 60602 | Claim 000018, Payment 102.16245% | | | $174.33 | $143,758.46 |
| | | | ($3.69) | 7990-000 | | | |
| | | B. C. C. | Claim 000018, Payment ($170.64) 102.16245% | 7200-000 | | | |
| 07/15/15 | 30028 | CB ACCOUNTS<br><br>P.O. Box 1289<br>Peoria, IL 61654-1289 | Claim 000019, Payment 102.16235% | | | $868.38 | $142,890.08 |
| | | | ($18.38) | 7990-000 | | | |
| | | CB ACCOUNTS | Claim 000019, Payment ($850.00) 102.16235% | 7200-000 | | | |
| 07/15/15 | 30029 | CBUSA, INC.<br><br>P.O. Box 8000<br>Hammond, IN 46325-8000 | Claim 000020, Payment 102.16104% | | | $393.32 | $142,496.76 |
| | | | ($8.32) | 7990-000 | | | |
| | | CBUSA, INC. | Claim 000020, Payment ($385.00) 102.16104% | 7200-000 | | | |
| 07/15/15 | 30030 | CHADWICKS OF BOSTON<br><br>P.O. Box 4400<br>Taunton, MA 02780-7359 | Claim 000021, Payment 102.16356% | | | $362.65 | $142,134.11 |
| | | | ($7.68) | 7990-000 | | | |
| | | CHADWICKS OF BOSTON | Claim 000021, Payment ($354.97) 102.16356% | 7200-000 | | | |
| 07/15/15 | 30031 | CITY OF CHICAGO<br><br>Department of Revenue<br>P.O. Box 88292<br>Chicago, IL 60680-1292 | Claim 000022, Payment 102.16259% | | | $1,035.52 | $141,098.59 |
| | | | ($21.92) | 7990-000 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $0.00 | $2,834.20 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 10-12855 | | | | | Trustee Name: RONALD R. PETERSON | | |
| Case Name: GINA M. AMADEI | | | | | Bank Name: Associated Bank | | |
| ANTHONY J AMADEI | | | | | Account Number/CD#: XXXXXX8737 | | |
| | | | | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No: XX-XXX6924 | | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 02/21/2017 | | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CITY OF CHICAGO | Claim 000022, Payment 102.16259% | ($1,013.60) | 7200-000 | | |
| 07/15/15 | 30032 | COLLECTION RECOVERY BUREAU | Claim 000023, Payment 102.15966% | | | $121.57 | $140,977.02 |
| | | 5834 Nibrie St., Suite A-142 Sylvania, OH 43560 | | | | | |
| | | | ($2.57) | 7990-000 | | | |
| | | COLLECTION RECOVERY BUREAU | Claim 000023, Payment 102.15966% | ($119.00) | 7200-000 | | |
| 07/15/15 | 30033 | COLLECTION SYSTEMS INC. | Claim 000024, Payment 102.16320% | | | $344.29 | $140,632.73 |
| | | 8 S. Michigan Ste. 6 Chicago, IL 60603 | | | | | |
| | | | ($7.29) | 7990-000 | | | |
| | | COLLECTION SYSTEMS INC. | Claim 000024, Payment 102.16320% | ($337.00) | 7200-000 | | |
| 07/15/15 | 30034 | CREDIT COLLECTION SERVICES | Claim 000025, Payment 102.16160% | | | $156.91 | $140,475.82 |
| | | Two Wells Avenue, Dept. 9134 Newton, MA 02459 | | | | | |
| | | | ($3.32) | 7990-000 | | | |
| | | CREDIT COLLECTION SERVICES | Claim 000025, Payment 102.16160% | ($153.59) | 7200-000 | | |
| 07/15/15 | 30035 | CREDIT COLLECTION SERVICES | Claim 000026, Payment 102.16043% | | | $102.14 | $140,373.68 |
| | | Two Wells Avenue, Dept. 9133 Newton, MA 02459 | | | | | |
| | | | ($2.16) | 7990-000 | | | |
| | | CREDIT COLLECTION SERVICES | Claim 000026, Payment 102.16043% | ($99.98) | 7200-000 | | |
| 07/15/15 | 30036 | CREDIT MANAGEMENT.LP | Claim 000027, Payment 102.16300% | | | $429.34 | $139,944.34 |
| | | 4200 International Parkway Carrollton, TX 75007-1912 | | | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

Page Subtotals: $0.00   $1,154.25

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 10-12855 | Trustee Name:  RONALD R. PETERSON | |
| Case Name:  GINA M. AMADEI | Bank Name:  Associated Bank | |
| ANTHONY J AMADEI | Account Number/CD#:  XXXXXX8737 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6924 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/21/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | ($9.09) | 7990-000 | | | |
| | | CREDIT MANAGEMENT.LP | Claim 000027, Payment ($420.25) 102.16300% | 7200-000 | | | |
| 07/15/15 | 30037 | CREDIT RECOVERY, INC. P.O. Box 916 Ottawa, IL 61350 | Claim 000028, Payment 102.16667% | | | $79.69 | $139,864.65 |
| | | | ($1.69) | 7990-000 | | | |
| | | CREDIT RECOVERY, INC. | Claim 000028, Payment ($78.00) 102.16667% | 7200-000 | | | |
| 07/15/15 | 30038 | CREDITORS COLLECTION P.O. Box 63 Kankakee, IL 60901-0063 | Claim 000029, Payment 102.16364% | | | $168.57 | $139,696.08 |
| | | | ($3.57) | 7990-000 | | | |
| | | CREDITORS COLLECTION | Claim 000029, Payment ($165.00) 102.16364% | 7200-000 | | | |
| 07/15/15 | 30039 | CREDITORS COLLECTION P.O. Box 63 Kankakee, IL 60901-0063 | Claim 000030, Payment 102.15873% | | | $64.36 | $139,631.72 |
| | | | ($1.36) | 7990-000 | | | |
| | | CREDITORS COLLECTION | Claim 000030, Payment ($63.00) 102.15873% | 7200-000 | | | |
| 07/15/15 | 30040 | CREDITORS DISCOUNT & AUDIT P.O. Box 213 415 E Main St Streator, IL 61364-0213 | Claim 000031, Payment 102.16667% | | | $110.34 | $139,521.38 |
| | | | ($2.34) | 7990-000 | | | |
| | | CREDITORS DISCOUNT & AUDIT | Claim 000031, Payment ($108.00) 102.16667% | 7200-000 | | | |

Page Subtotals:                    $0.00          $422.96

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 10-12855 | | | | Trustee Name: RONALD R. PETERSON | | |
| Case Name: GINA M. AMADEI | | | | Bank Name: Associated Bank | | |
| ANTHONY J AMADEI | | | | Account Number/CD#: XXXXXX8737 | | |
| | | | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No: XX-XXX6924 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 02/21/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/15 | 30041 | CREDITORS DISCOUNT & AUDIT<br><br>P.O. Box 213<br>415 Main St.<br>Streator, IL 61364-0213 | Claim 000032, Payment 102.16296% | | | $413.76 | $139,107.62 |
| | | | ($8.76) | 7990-000 | | | |
| | | CREDITORS DISCOUNT & AUDIT | Claim 000032, Payment ($405.00) 102.16296% | 7200-000 | | | |
| 07/15/15 | 30042 | CREDITORS INTERCHANGE<br><br>80 Holtz Drive<br>Buffalo, NY 14225 | Claim 000033, Payment 102.16205% | | | $1,640.13 | $137,467.49 |
| | | | ($34.71) | 7990-000 | | | |
| | | CREDITORS INTERCHANGE | Claim 000033, Payment ($1,605.42) 102.16205% | 7200-000 | | | |
| 07/15/15 | 30043 | CREDITORS INTERCHANGE<br><br>P.O. Box 2270<br>Buffalo, NY 14240-2270 | Claim 000034, Payment 102.16189% | | | $439.48 | $137,028.01 |
| | | | ($9.30) | 7990-000 | | | |
| | | CREDITORS INTERCHANGE | Claim 000034, Payment ($430.18) 102.16189% | 7200-000 | | | |
| 07/15/15 | 30044 | DIVERSIFIED CONSULTANTS, INC.<br><br>PO Box 551268<br>Jacksonville, FL 32255 | Claim 000035, Payment 102.16164% | | | $484.90 | $136,543.11 |
| | | | ($10.26) | 7990-000 | | | |
| | | DIVERSIFIED CONSULTANTS, INC. | Claim 000035, Payment ($474.64) 102.16164% | 7200-000 | | | |
| 07/15/15 | 30045 | DIVERSIFIED CREDIT SERVICES<br><br>900 South Highway Suite 210<br>Fenton, MO 63026 | Claim 000036, Payment 102.16216% | | | $378.00 | $136,165.11 |
| | | | ($8.00) | 7990-000 | | | |

Page Subtotals:    $0.00    $3,356.27

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-12855

Case Name: GINA M. AMADEI

ANTHONY J AMADEI

Taxpayer ID No: XX-XXX6924

For Period Ending: 02/21/2017

Trustee Name: RONALD R. PETERSON

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8737

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | DIVERSIFIED CREDIT SERVICES | Claim 000036, Payment 102.16216% | ($370.00) | 7200-000 | | | |
| 07/15/15 | 30046 | ENHANCED RECOVERY CORP.<br><br>8014 Bayberry Road<br>Jacksonville, FL 32256 | Claim 000037, Payment 102.16216% | | | | $831.60 | $135,333.51 |
| | | | | ($17.60) | 7990-000 | | | |
| | | ENHANCED RECOVERY CORP. | Claim 000037, Payment 102.16216% | ($814.00) | 7200-000 | | | |
| 07/15/15 | 30047 | ENTERPRISE RECOVERY SYSTEMS INC<br><br>2400 S. Wolf Road, Suite 200<br>Westchester, IL 60154 | Claim 000038, Payment 102.16412% | | | | $267.67 | $135,065.84 |
| | | | | ($5.67) | 7990-000 | | | |
| | | ENTERPRISE RECOVERY SYSTEMS INC | Claim 000038, Payment 102.16412% | ($262.00) | 7200-000 | | | |
| 07/15/15 | 30048 | EPMG OF ILLINOIS, S.C.<br><br>P.O. Box 95968<br>Oklahoma City, OK 73143-5968 | Claim 000039, Payment 102.16296% | | | | $137.92 | $134,927.92 |
| | | | | ($2.92) | 7990-000 | | | |
| | | EPMG OF ILLINOIS, S.C. | Claim 000039, Payment 102.16296% | ($135.00) | 7200-000 | | | |
| 07/15/15 | 30049 | FINANCIAL RECOVERY SERVICES<br><br>802 N. Clinton St., Suite B<br>Bloomington, IL 61701-3294 | Claim 000040, Payment 102.16923% | | | | $66.41 | $134,861.51 |
| | | | | ($1.41) | 7990-000 | | | |
| | | FINANCIAL RECOVERY SERVICES | Claim 000040, Payment 102.16923% | ($65.00) | 7200-000 | | | |
| 07/15/15 | 30050 | FIRST NATIONAL CREDIT CARD<br><br>500 E. 60th St. N<br>Sioux Falls, SD 57104-0478 | Claim 000041, Payment 102.16241% | | | | $440.32 | $134,421.19 |

Page Subtotals:   $0.00   $1,743.92

UST Form 101-7-TDR (10/1/2010) *(Page: 42)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-12855
Case Name: GINA M. AMADEI
ANTHONY J AMADEI

Taxpayer ID No: XX-XXX6924
For Period Ending: 02/21/2017

Trustee Name: RONALD R. PETERSON
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8737
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | ($9.32) | 7990-000 | | | |
| | | FIRST NATIONAL CREDIT CARD | Claim 000041, Payment ($431.00) 102.16241% | 7200-000 | | | |
| 07/15/15 | 30051 | G C SERVICES<br><br>Acct No xxxxxx0245<br>Collection Agency Division<br>6330 Gulfton<br>Houston, TX 77081 | Claim 000042, Payment 102.16279% | | | $1,010.39 | $133,410.80 |
| | | | ($21.39) | 7990-000 | | | |
| | | G C SERVICES | Claim 000042, Payment ($989.00) 102.16279% | 7200-000 | | | |
| 07/15/15 | 30052 | GC SERVICES LIMITED PARTNERSHIP<br><br>6330 Gulfton<br>Houston, TX 77081 | Claim 000043, Payment 102.16243% | | | $2,756.23 | $130,654.57 |
| | | | ($58.34) | 7990-000 | | | |
| | | GC SERVICES LIMITED PARTNERSHIP | Claim 000043, Payment ($2,697.89) 102.16243% | 7200-000 | | | |
| 07/15/15 | 30053 | HARVARD COLLECTION SERVICES<br><br>4839 N Elston Ave<br>Chicago, IL 60630-2534 | Claim 000044, Payment 102.16182% | | | $573.23 | $130,081.34 |
| | | | ($12.13) | 7990-000 | | | |
| | | HARVARD COLLECTION SERVICES | Claim 000044, Payment ($561.10) 102.16182% | 7200-000 | | | |
| 07/15/15 | 30054 | HELLER AND FRISONE, LTD<br><br>33 North LaSalle Street<br>Suite 1200<br>Chicago, IL 60602 | Claim 000045, Payment 102.16217% | | | $2,156.48 | $127,924.86 |
| | | | ($45.64) | 7990-000 | | | |
| | | HELLER AND FRISONE, LTD | Claim 000045, Payment ($2,110.84) 102.16217% | 7200-000 | | | |

Page Subtotals:                        $0.00          $6,496.33

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 10-12855 | Trustee Name: RONALD R. PETERSON | |
| Case Name: GINA M. AMADEI | Bank Name: Associated Bank | |
| ANTHONY J AMADEI | Account Number/CD#: XXXXXX8737 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6924 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/21/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/15 | 30055 | HOOKED ON PHONICS<br><br>1407 Fleet St.<br>Baltimore, MD 21231 | Claim 000046, Payment 102.16111% | | | $261.89 | $127,662.97 |
| | | | ($5.54) | 7990-000 | | | |
| | | HOOKED ON PHONICS | Claim 000046, Payment ($256.35) 102.16111% | 7200-000 | | | |
| 07/15/15 | 30056 | IN THE SWIM<br><br>320 Industrial Drive<br>West Chicago, IL 60185 | Claim 000047, Payment 102.16219% | | | $3,323.53 | $124,339.44 |
| | | | ($70.34) | 7990-000 | | | |
| | | IN THE SWIM | Claim 000047, Payment ($3,253.19) 102.16219% | 7200-000 | | | |
| 07/15/15 | 30057 | JOHN MISHEUSKI<br><br>8721 W. 170th St.<br>Orland Park, IL 60462 | Claim 000048, Payment 102.16234% | | | $1,730.63 | $122,608.81 |
| | | | ($36.63) | 7990-000 | | | |
| | | JOHN MISHEUSKI | Claim 000048, Payment ($1,694.00) 102.16234% | 7200-000 | | | |
| 07/15/15 | 30058 | LAW OFFICES OF MITCHELL N. KAY, P.C<br><br>7 Penn Plaza<br>New York, NY 10001 | Claim 000049, Payment 102.16146% | | | $315.73 | $122,293.08 |
| | | | ($6.68) | 7990-000 | | | |
| | | P. C LAW OFFICES OF MITCHELL N. KAY | Claim 000049, Payment ($309.05) 102.16146% | 7200-000 | | | |
| 07/15/15 | 30059 | MALIBU PILATES<br><br>95 Old Shoals Road, Dept. C<br>Arden, NC 28704 | Claim 000050, Payment 102.16430% | | | $244.99 | $122,048.09 |
| | | | ($5.19) | 7990-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $5,876.77 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 10-12855 | Trustee Name: RONALD R. PETERSON | |
| Case Name: GINA M. AMADEI | Bank Name: Associated Bank | |
| ANTHONY J AMADEI | Account Number/CD#: XXXXXX8737 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6924 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/21/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MALIBU PILATES | Claim 000050, Payment 102.16430% | ($239.80) | 7200-000 | | | |
| 07/15/15 | 30060 | MICHAEL J. ATHANS, PH.D. & ASSOC. 32 Main Street Park Ridge, IL 60068 | Claim 000051, Payment 102.16292% | | | | $36.37 | $122,011.72 |
| | | | | ($0.77) | 7990-000 | | | |
| | | MICHAEL J. ATHANS, PH.D. & ASSOC. | Claim 000051, Payment 102.16292% | ($35.60) | 7200-000 | | | |
| 07/15/15 | 30061 | MONCO LAW OFFICES, S.C. P.O. Box 1641 Brookfield, WI 53008 | Claim 000052, Payment 102.16261% | | | | $967.01 | $121,044.71 |
| | | | | ($20.47) | 7990-000 | | | |
| | | S. C. MONCO LAW OFFICES | Claim 000052, Payment 102.16261% | ($946.54) | 7200-000 | | | |
| 07/15/15 | 30062 | MRSI 2200 E Devon Ave Ste 288 Des Plaines, IL 60018 | Claim 000053, Payment 102.16372% | | | | $230.89 | $120,813.82 |
| | | | | ($4.89) | 7990-000 | | | |
| | | MRSI | Claim 000053, Payment 102.16372% | ($226.00) | 7200-000 | | | |
| 07/15/15 | 30063 | MUNICIPAL COLLECTION SERVICES, INC PO Box 666 Lansing, IL 60438-0666 | Claim 000054, Payment 102.16400% | | | | $255.41 | $120,558.41 |
| | | | | ($5.41) | 7990-000 | | | |
| | | MUNICIPAL COLLECTION SERVICES, INC | Claim 000054, Payment 102.16400% | ($250.00) | 7200-000 | | | |
| 07/15/15 | 30064 | NATIONAL RECOVERY AGENCY 2491 Paxton St Harrisburg, PA 17111 | Claim 000055, Payment 102.16209% | | | | $371.87 | $120,186.54 |

| | | | Page Subtotals: | | $0.00 | $1,861.55 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-12855
Case Name: GINA M. AMADEI
ANTHONY J AMADEI

Trustee Name: RONALD R. PETERSON
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8737
Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX6924
For Period Ending: 02/21/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | ($7.87) | 7990-000 | | | |
| | | NATIONAL RECOVERY AGENCY | Claim 000055, Payment ($364.00) 102.16209% | 7200-000 | | | |
| 07/15/15 | 30065 | NATIONWIDE CREDIT & COLLECTION 9919 Roosevelt Rd. Westchester, IL 60154 | Claim 000056, Payment 102.16287% | | | $862.51 | $119,324.03 |
| | | | ($18.26) | 7990-000 | | | |
| | | NATIONWIDE CREDIT & COLLECTION | Claim 000056, Payment ($844.25) 102.16287% | 7200-000 | | | |
| 07/15/15 | 30066 | NATIONWIDE CREDIT & COLLECTION 9919 Roosevelt Rd. Westchester, IL 60154 | Claim 000057, Payment 102.16233% | | | $164.89 | $119,159.14 |
| | | | ($3.49) | 7990-000 | | | |
| | | NATIONWIDE CREDIT & COLLECTION | Claim 000057, Payment ($161.40) 102.16233% | 7200-000 | | | |
| 07/15/15 | 30067 | NATIONWIDE CREDIT & COLLECTION, INC 9919 Roosevelt Road Westchester, IL 60154 | Claim 000058, Payment 102.16325% | | | $289.50 | $118,869.64 |
| | | | ($6.13) | 7990-000 | | | |
| | | NATIONWIDE CREDIT & COLLECTION, INC | Claim 000058, Payment ($283.37) 102.16325% | 7200-000 | | | |
| 07/15/15 | 30068 | NCO FINANCIAL SYSTEMS, INC. 507 Prudential Rd Horsham, PA 19044 | Claim 000059, Payment 102.16252% | | | $1,134.76 | $117,734.88 |
| | | | ($24.02) | 7990-000 | | | |
| | | NCO FINANCIAL SYSTEMS, INC. | Claim 000059, Payment ($1,110.74) 102.16252% | 7200-000 | | | |

Page Subtotals:  $0.00  $2,451.66

UST Form 101-7-TDR (10/1/2010) *(Page: 46)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 10-12855 | Trustee Name: RONALD R. PETERSON |
| Case Name: GINA M. AMADEI | Bank Name: Associated Bank |
| ANTHONY J AMADEI | Account Number/CD#: XXXXXX8737 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6924 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 02/21/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/15 | 30069 | NEW ORLAND PARK CURRENCY EXCHANGE<br><br>15010 S. LaGrange Road<br>Orland Park, IL 60462 | Claim 000060, Payment 102.16220% | | | $686.53 | $117,048.35 |
| | | | ($14.53) | 7990-000 | | | |
| | | NEW ORLAND PARK CURRENCY EXCHANGE | Claim 000060, Payment 102.16220%          ($672.00) | 7200-000 | | | |
| 07/15/15 | 30070 | NORTH SHORE AGENCY, INC.<br><br>270 Spagnoli Road<br>Suite 111<br>Melville, NY 11747-3515 | Claim 000061, Payment 102.13333% | | | $15.32 | $117,033.03 |
| | | | ($0.32) | 7990-000 | | | |
| | | NORTH SHORE AGENCY, INC. | Claim 000061, Payment 102.13333%          ($15.00) | 7200-000 | | | |
| 07/15/15 | 30071 | NORTHWESTERN MEMORIAL HOSPITAL<br><br>PO Box 73690<br>Chicago, IL 60673-7690 | Claim 000062, Payment 102.16226% | | | $869.36 | $116,163.67 |
| | | | ($18.40) | 7990-000 | | | |
| | | NORTHWESTERN MEMORIAL HOSPITAL | Claim 000062, Payment 102.16226%          ($850.96) | 7200-000 | | | |
| 07/15/15 | 30072 | OAKLAWN RADIOLOGY IMAGING<br><br>Consultants<br>37241 Eagle Way<br>Chicago, IL 60678 | Claim 000063, Payment 102.16279% | | | $43.93 | $116,119.74 |
| | | | ($0.93) | 7990-000 | | | |
| | | OAKLAWN RADIOLOGY IMAGING | Claim 000063, Payment 102.16279%          ($43.00) | 7200-000 | | | |

| | | | | | Page Subtotals: | $0.00 | $1,615.14 |
|---|---|---|---|---|---|---|---|

Case 10-12855   Doc 74   Filed 03/13/17   Entered 03/13/17 14:34:05   Desc Main
Document      Page 48 of 66

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 10-12855 | Trustee Name: RONALD R. PETERSON | |
| Case Name: GINA M. AMADEI | Bank Name: Associated Bank | |
| ANTHONY J AMADEI | Account Number/CD#: XXXXXX8737 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6924 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/21/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/15 | 30073 | PALOS COMMUNITY HOSPITAL<br><br>12251 S. 80th Ave<br>Palos Heights, IL 60463 | Claim 000064, Payment 102.15556% | | | $45.97 | $116,073.77 |
| | | | ($0.97) | 7990-000 | | | |
| | | PALOS COMMUNITY HOSPITAL | Claim 000064, Payment ($45.00) 102.15556% | 7200-000 | | | |
| 07/15/15 | 30074 | PALOS COMMUNITY HOSPITAL<br><br>12251 S. 80th Ave<br>Palos Heights, IL 60463 | Claim 000065, Payment 102.14815% | | | $27.58 | $116,046.19 |
| | | | ($0.58) | 7990-000 | | | |
| | | PALOS COMMUNITY HOSPITAL | Claim 000065, Payment ($27.00) 102.14815% | 7200-000 | | | |
| 07/15/15 | 30075 | PENN CREDIT CORPORATION<br><br>P.O. Box 988<br>Harrisburg, PA 17108-0988 | Claim 000066, Payment 102.16082% | | | $106.85 | $115,939.34 |
| | | | ($2.26) | 7990-000 | | | |
| | | PENN CREDIT CORPORATION | Claim 000066, Payment ($104.59) 102.16082% | 7200-000 | | | |
| 07/15/15 | 30076 | PEOPLES ENERGY<br><br>Special Projects (Bankruptcy)<br>130 East Randolph Street<br>Chicago, IL 60601-6207 | Claim 000067, Payment 102.16212% | | | $966.28 | $114,973.06 |
| | | | ($20.45) | 7990-000 | | | |
| | | PEOPLES ENERGY | Claim 000067, Payment ($945.83) 102.16212% | 7200-000 | | | |
| 07/15/15 | 30077 | PHYSICIAN BILLING SERVICE<br><br>P.O. Box 781<br>Kankakee, IL 60901 | Claim 000068, Payment 102.16340% | | | $156.31 | $114,816.75 |
| | | | ($3.31) | 7990-000 | | | |

| | Page Subtotals: | $0.00 | $1,302.99 |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 48)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 10-12855 | Trustee Name: RONALD R. PETERSON | |
| Case Name: GINA M. AMADEI | Bank Name: Associated Bank | |
| ANTHONY J AMADEI | Account Number/CD#: XXXXXX8737 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6924 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/21/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | PHYSICIAN BILLING SERVICE | Claim 000068, Payment 102.16340% | ($153.00) | 7200-000 | | | |
| 07/15/15 | 30078 | PORTFOLIO RECOVERY | Claim 000069, Payment 102.16302% | | | | $419.89 | $114,396.86 |
| | | 120 Corporate Blvd Ste 100 Norfolk, VA 23502 | | | | | | |
| | | | | ($8.89) | 7990-000 | | | |
| | | PORTFOLIO RECOVERY | Claim 000069, Payment 102.16302% | ($411.00) | 7200-000 | | | |
| 07/15/15 | 30079 | RECEIVABLE MANAGEMENT | Claim 000070, Payment 102.16000% | | | | $153.24 | $114,243.62 |
| | | 3348 Ridge Road Lansing, IL 60438 | | | | | | |
| | | | | ($3.24) | 7990-000 | | | |
| | | RECEIVABLE MANAGEMENT | Claim 000070, Payment 102.16000% | ($150.00) | 7200-000 | | | |
| 07/15/15 | 30080 | RECEIVABLE MANAGEMENT | Claim 000071, Payment 102.16400% | | | | $255.41 | $113,988.21 |
| | | 3348 Ridge Road Lansing, IL 60438 | | | | | | |
| | | | | ($5.41) | 7990-000 | | | |
| | | RECEIVABLE MANAGEMENT | Claim 000071, Payment 102.16400% | ($250.00) | 7200-000 | | | |
| 07/15/15 | 30081 | RECEIVABLE MANAGEMENT | Claim 000072, Payment 102.16240% | | | | $2,554.06 | $111,434.15 |
| | | 3348 Ridge Road Lansing, IL 60438 | | | | | | |
| | | | | ($54.06) | 7990-000 | | | |
| | | RECEIVABLE MANAGEMENT | Claim 000072, Payment 102.16240% | ($2,500.00) | 7200-000 | | | |
| 07/15/15 | 30082 | RETRIEVAL MASTERS | Claim 000073, Payment 102.19161% | | | | $16.32 | $111,417.83 |
| | | 2269 South Saw Mill River Elmsford, NY 10523 | | | | | | |

| | Page Subtotals: | $0.00 | $3,398.92 |
|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 10-12855 | | | | Trustee Name: RONALD R. PETERSON | | |
| Case Name: GINA M. AMADEI | | | | Bank Name: Associated Bank | | |
| ANTHONY J AMADEI | | | | Account Number/CD#: XXXXXX8737 | | |
| | | | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No: XX-XXX6924 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 02/21/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | ($0.35) | 7990-000 | | | |
| | | RETRIEVAL MASTERS | Claim 000073, Payment 102.19161% ($15.97) | 7200-000 | | | |
| 07/15/15 | 30083 | RETRIEVAL MASTERS CREDITORS BUREAU 2269 South Saw Mill River Elmsford, NY 10523 | Claim 000074, Payment 102.15108% | | | $20.42 | $111,397.41 |
| | | | ($0.43) | 7990-000 | | | |
| | | RETRIEVAL MASTERS CREDITORS BUREAU | Claim 000074, Payment 102.15108% ($19.99) | 7200-000 | | | |
| 07/15/15 | 30084 | RIVERSIDE COMMUNITY HEALTH CENTER P.O. Box 781 Kankakee, IL 60901 | Claim 000075, Payment 102.16340% | | | $156.31 | $111,241.10 |
| | | | ($3.31) | 7990-000 | | | |
| | | RIVERSIDE COMMUNITY HEALTH CENTER | Claim 000075, Payment 102.16340% ($153.00) | 7200-000 | | | |
| 07/15/15 | 30085 | RJM ACQUISITIONS FUNDING LLC 575 Underhill Boulevard, Suite 224 Syosset, NY 11791-3416 | Claim 000076, Payment 102.16096% | | | $174.92 | $111,066.18 |
| | | | ($3.70) | 7990-000 | | | |
| | | RJM ACQUISITIONS FUNDING LLC | Claim 000076, Payment 102.16096% ($171.22) | 7200-000 | | | |
| 07/15/15 | 30086 | ROL YOUTH FOUNDATION 8500 W. 191st St. Mokena, IL 60448 | Claim 000077, Payment 102.16271% | | | $452.07 | $110,614.11 |
| | | | ($9.57) | 7990-000 | | | |
| | | ROL YOUTH FOUNDATION | Claim 000077, Payment 102.16271% ($442.50) | 7200-000 | | | |

Page Subtotals:  $0.00  $803.72

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

Case 10-12855   Doc 74   Filed 03/13/17   Entered 03/13/17 14:34:05   Desc Main
Document   Page 51 of 66

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 10-12855 | Trustee Name: RONALD R. PETERSON |
| Case Name: GINA M. AMADEI | Bank Name: Associated Bank |
| ANTHONY J AMADEI | Account Number/CD#: XXXXXX8737 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6924 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 02/21/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/15 | 30087 | RUSH UNIVERSITY MEDICAL CENTER<br><br>P.O. Box 4075<br>Carol Stream, IL 60197-4075 | Claim 000078, Payment 102.16126% | | | $256.20 | $110,357.91 |
| | | | ($5.42) | 7990-000 | | | |
| | | RUSH UNIVERSITY MEDICAL CENTER | Claim 000078, Payment ($250.78) 102.16126% | 7200-000 | | | |
| 07/15/15 | 30088 | RUSH UNIVERSITY MEDICAL GROUP<br><br>75 Remittance Drive, Dept. 1611<br>Chicago, IL 60675-1611 | Claim 000079, Payment 102.16797% | | | $52.31 | $110,305.60 |
| | | | ($1.11) | 7990-000 | | | |
| | | RUSH UNIVERSITY MEDICAL GROUP | Claim 000079, Payment ($51.20) 102.16797% | 7200-000 | | | |
| 07/15/15 | 30089 | RUSH UNIVERSITY MEDICAL GROUP<br><br>75 Remittance Drive, Dept. 6379<br>Chicago, IL 60675-1611 | Claim 000080, Payment 102.16406% | | | $261.54 | $110,044.06 |
| | | | ($5.54) | 7990-000 | | | |
| | | RUSH UNIVERSITY MEDICAL GROUP | Claim 000080, Payment ($256.00) 102.16406% | 7200-000 | | | |
| 07/15/15 | 30090 | RUSH UNIVERSITY MEDICAL GROUP<br><br>75 Remittance Drive, Dept. 1611<br>Chicago, IL 60675-1611 | Claim 000081, Payment 102.16814% | | | $23.09 | $110,020.97 |
| | | | ($0.49) | 7990-000 | | | |
| | | RUSH UNIVERSITY MEDICAL GROUP | Claim 000081, Payment ($22.60) 102.16814% | 7200-000 | | | |
| 07/15/15 | 30091 | SANIJA BAJRAMOVIC, M.D., S.C.<br><br>P.O. Box 388320<br>Chicago, IL 60638-8330 | Claim 000082, Payment 102.16000% | | | $51.08 | $109,969.89 |
| | | | ($1.08) | 7990-000 | | | |

Page Subtotals:                    $0.00        $644.22

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-12855
Case Name: GINA M. AMADEI
           ANTHONY J AMADEI

Taxpayer ID No: XX-XXX6924
For Period Ending: 02/21/2017

Trustee Name: RONALD R. PETERSON
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8737
Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | S. C. SANIJA BAJRAMOVIC M. D. | Claim 000082, Payment 102.16000% | ($50.00) | 7200-000 | | | |
| 07/15/15 | 30092 | SHAFFER & ASSOCIATES<br><br>101 South 5th St., Suite 100<br>Columbia, MO 65201 | Claim 000083, Payment 102.16000% | | | | $178.78 | $109,791.11 |
| | | | | ($3.78) | 7990-000 | | | |
| | | SHAFFER & ASSOCIATES | Claim 000083, Payment 102.16000% | ($175.00) | 7200-000 | | | |
| 07/15/15 | 30093 | STERLING & KING, INC.<br><br>P.O. Box 300639<br>Fern Park, FL 32730-0639 | Claim 000084, Payment 102.16254% | | | | $582.02 | $109,209.09 |
| | | | | ($12.32) | 7990-000 | | | |
| | | STERLING & KING, INC. | Claim 000084, Payment 102.16254% | ($569.70) | 7200-000 | | | |
| 07/15/15 | 30094 | SUBURBAN EAR NOSE & THROAT SPCLSTS<br><br>P.O. Box 3173<br>Carol Stream, IL 60132-3173 | Claim 000085, Payment 102.16000% | | | | $25.54 | $109,183.55 |
| | | | | ($0.54) | 7990-000 | | | |
| | | SUBURBAN EAR NOSE & THROAT SPCLSTS | Claim 000085, Payment 102.16000% | ($25.00) | 7200-000 | | | |
| 07/15/15 | 30095 | SUNRISE CREDIT SERVICES, INC.<br><br>260 Airport Plaza<br>P.O. Box 9100<br>Farmingdale, NY 11735-9100 | Claim 000086, Payment 102.16098% | | | | $51.53 | $109,132.02 |
| | | | | ($1.09) | 7990-000 | | | |
| | | SUNRISE CREDIT SERVICES, INC. | Claim 000086, Payment 102.16098% | ($50.44) | 7200-000 | | | |

Page Subtotals:         $0.00       $837.87

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-12855
Case Name: GINA M. AMADEI
ANTHONY J AMADEI

Trustee Name: RONALD R. PETERSON
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8737
Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX6924
For Period Ending: 02/21/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/15 | 30096 | TAKE CARE HEALTH ILLINOIS<br><br>Suite 101<br>4165 30th Avenue South<br>Fargo, ND 58104-8419 | Claim 000087, Payment 102.16176% | | | $69.47 | $109,062.55 |
| | | | ($1.47) | 7990-000 | | | |
| | | TAKE CARE HEALTH ILLINOIS | Claim 000087, Payment ($68.00) 102.16176% | 7200-000 | | | |
| 07/15/15 | 30097 | TARGET NATIONAL BANK<br><br>C/O Target Credit Services<br>P.O. Box 673<br>Minneapolis, MN 55440-0673 | Claim 000088, Payment 102.16248% | | | $1,584.54 | $107,478.01 |
| | | | ($33.54) | 7990-000 | | | |
| | | TARGET NATIONAL BANK | Claim 000088, Payment ($1,551.00) 102.16248% | 7200-000 | | | |
| 07/15/15 | 30098 | TEK CIOLLECT<br><br>P.O. Box 1269<br>Columbus, OH 43216 | Claim 000089, Payment 102.16296% | | | $413.76 | $107,064.25 |
| | | | ($8.76) | 7990-000 | | | |
| | | TEK CIOLLECT | Claim 000089, Payment ($405.00) 102.16296% | 7200-000 | | | |
| 07/15/15 | 30099 | THE PAYDAY LOAN STORE OF ILLINOIS<br><br>177 W. Lake St..<br>Chicago, IL 60601 | Claim 000090, Payment 102.16250% | | | $408.65 | $106,655.60 |
| | | | ($8.65) | 7990-000 | | | |
| | | THE PAYDAY LOAN STORE OF ILLINOIS | Claim 000090, Payment ($400.00) 102.16250% | 7200-000 | | | |
| 07/15/15 | 30100 | TRANSWORLD SYSTEMS INC<br><br>25 Northwest Pt Blvd, Suite 750<br>Elk Grove Village, IL 60007 | Claim 000091, Payment 102.16012% | | | $67.63 | $106,587.97 |

Page Subtotals:    $0.00    $2,544.05

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 10-12855 | Trustee Name: RONALD R. PETERSON |
| Case Name: GINA M. AMADEI | Bank Name: Associated Bank |
| ANTHONY J AMADEI | Account Number/CD#: XXXXXX8737 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6924 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 02/21/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | ($1.43) | 7990-000 | | | |
| | | TRANSWORLD SYSTEMS INC | Claim 000091, Payment ($66.20) 102.16012% | 7200-000 | | | |
| 07/15/15 | 30101 | TRS RECOVERY SERVICES INC P.O. Box 60012 City Of Industry, CA 91716-0012 | Claim 000092, Payment 102.16282% | | | $709.01 | $105,878.96 |
| | | | ($15.01) | 7990-000 | | | |
| | | TRS RECOVERY SERVICES INC | Claim 000092, Payment ($694.00) 102.16282% | 7200-000 | | | |
| 07/15/15 | 30102 | TRUSTMARK RECOVERY SERVICES 541 Otis Bowen Drive Munster, IN 46321 | Claim 000093, Payment 102.16406% | | | $261.54 | $105,617.42 |
| | | | ($5.54) | 7990-000 | | | |
| | | TRUSTMARK RECOVERY SERVICES | Claim 000093, Payment ($256.00) 102.16406% | 7200-000 | | | |
| 07/15/15 | 30103 | U.S. DEPARTMENT OF VETERANS AFFAIRS P.O. Box 1930 Saint Paul, MN 55101-0930 | Claim 000094, Payment 102.16231% | | | $2,498.89 | $103,118.53 |
| | | | ($52.89) | 7990-000 | | | |
| | | U.S. DEPARTMENT OF VETERANS AFFAIRS | Claim 000094, Payment ($2,446.00) 102.16231% | 7200-000 | | | |
| 07/15/15 | 30104 | UNIVERSAL FIDELITY LP POB 941911 Houston, TX 77094-8911 | Claim 000095, Payment 102.16424% | | | $133.12 | $102,985.41 |
| | | | ($2.82) | 7990-000 | | | |
| | | UNIVERSAL FIDELITY LP | Claim 000095, Payment ($130.30) 102.16424% | 7200-000 | | | |

Page Subtotals:                     $0.00          $3,602.56

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 10-12855 | Trustee Name: | RONALD R. PETERSON |
| Case Name: | GINA M. AMADEI | Bank Name: | Associated Bank |
| | ANTHONY J AMADEI | Account Number/CD#: | XXXXXX8737 |
| | | | Checking Account (Non-Interest Earn |
| Taxpayer ID No: | XX-XXX6924 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 02/21/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/15 | 30105 | VILLAGE OF ORLAND PARK<br><br>Traffic Compliance Administrator<br>15100 S. Ravinia Avenure<br>Orland Park, IL 60462 | Claim 000096, Payment 102.16200% | | | $510.81 | $102,474.60 |
| | | | ($10.81) | 7990-000 | | | |
| | | VILLAGE OF ORLAND PARK | Claim 000096, Payment ($500.00) 102.16200% | 7200-000 | | | |
| 07/15/15 | 30106 | VILLAGE OF WORTH<br><br>Receivable Management<br>3348 Ridge Rd<br>Lansing, IL 60438 | Claim 000097, Payment 102.16444% | | | $229.87 | $102,244.73 |
| | | | ($4.87) | 7990-000 | | | |
| | | VILLAGE OF WORTH | Claim 000097, Payment ($225.00) 102.16444% | 7200-000 | | | |
| 07/15/15 | 30107 | WEST ASSET MANAGEMENT<br><br>2703 N. Highway 75<br>Sherman, TX 75090 | Claim 000098, Payment 102.16228% | | | $465.86 | $101,778.87 |
| | | | ($9.86) | 7990-000 | | | |
| | | WEST ASSET MANAGEMENT | Claim 000098, Payment ($456.00) 102.16228% | 7200-000 | | | |
| 07/15/15 | 30108 | WEST ASSET MANAGEMENT, INC.<br><br>PO Box 105646<br>Atlanta, GA 31139 | Claim 000099, Payment 102.16234% | | | $17,377.66 | $84,401.21 |
| | | | ($367.81) | 7990-000 | | | |
| | | WEST ASSET MANAGEMENT, INC. | Claim 000099, Payment ($17,009.85) 102.16234% | 7200-000 | | | |
| 07/15/15 | 30109 | WESTERN GOVERNORS UNIVERSITY<br><br>4001 South 700 East<br>Suite 700<br>Salt Lake City, UT 84107 | Claim 000100, Payment 102.16204% | | | $1,133.59 | $83,267.62 |

| | | Page Subtotals: | $0.00 | $19,717.79 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-12855
Case Name: GINA M. AMADEI
ANTHONY J AMADEI

Taxpayer ID No: XX-XXX6924
For Period Ending: 02/21/2017

Trustee Name: RONALD R. PETERSON
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8737
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | ($23.99) | 7990-000 | | | |
| | | WESTERN GOVERNORS UNIVERSITY | Claim 000100, Payment ($1,109.60) 102.16204% | 7200-000 | | | |
| 07/15/15 | 30110 | YATIN SHAH, M.D., S.C. 34609 Eagle Way Chicago, IL 60678-1346 | Claim 000101, Payment 102.16667% | | | $110.34 | $83,157.28 |
| | | | ($2.34) | 7990-000 | | | |
| | | S. C. YATIN SHAH M. D. | Claim 000101, Payment ($108.00) 102.16667% | 7200-000 | | | |
| 07/15/15 | 30111 | AMADEI, GINA M. ANTHONY J AMADEI1800 S. CRESCENT AVENUEPARK RIDGE, IL 60068 | Surplus Funds | 8200-002 | | $83,157.28 | $0.00 |
| 03/25/16 | 30019 | ALLIED INTERSTATE COLLECTION AGENCY 3000 Corporate Exchange Drive 5th Floor Columbus, OH 43231 | Claim 000010, Payment 102.16273% Reversal | | | ($822.41) | $822.41 |
| | | | $17.41 | 7990-000 | | | |
| | | ALLIED INTERSTATE COLLECTION AGENCY | Claim 000010, Payment $805.00 102.16273% | 7200-000 | | | |
| 03/25/16 | 30020 | ALLIED INTERSTATE COLLECTION AGENCY 3000 Corporate Exchange Drive 5th Floor Columbus, OH 43231 | Claim 000011, Payment 102.16192% Reversal | | | ($927.62) | $1,750.03 |
| | | | $19.63 | 7990-000 | | | |
| | | ALLIED INTERSTATE COLLECTION AGENCY | Claim 000011, Payment $907.99 102.16192% | 7200-000 | | | |

Page Subtotals: $0.00 $81,517.59

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-12855
Case Name: GINA M. AMADEI
ANTHONY J AMADEI

Trustee Name: RONALD R. PETERSON
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8737
Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX6924
For Period Ending: 02/21/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/16 | 30021 | AMERICAS RECOVERY NETWORK<br><br>P.O. Box 176610<br>Covington, KY 41017-6610 | Claim 000012, Payment 102.16157% Reversal | | | ($233.95) | $1,983.98 |
| | | | | $4.95 | 7990-000 | | |
| | | AMERICAS RECOVERY NETWORK | Claim 000012, Payment 102.16157% | $229.00 | 7200-000 | | |
| 03/25/16 | 30022 | AMERICAS RECOVERY NETWORK<br><br>P.O. Box 176610<br>Covington, KY 41017-6610 | Claim 000013, Payment 102.16092% Reversal | | | ($177.76) | $2,161.74 |
| | | | | $3.76 | 7990-000 | | |
| | | AMERICAS RECOVERY NETWORK | Claim 000013, Payment 102.16092% | $174.00 | 7200-000 | | |
| 03/25/16 | 30023 | AMERICAS RECOVERY NETWORK<br><br>P.O. Box 176610<br>Covington, KY 41017-6610 | Claim 000014, Payment 102.16327% Reversal | | | ($100.12) | $2,261.86 |
| | | | | $2.12 | 7990-000 | | |
| | | AMERICAS RECOVERY NETWORK | Claim 000014, Payment 102.16327% | $98.00 | 7200-000 | | |
| 03/25/16 | 30024 | AMERICAS RECOVERY NETWORK<br><br>P.O. Box 176610<br>Covington, KY 41017-6610 | Claim 000015, Payment 102.16463% Reversal | | | ($167.55) | $2,429.41 |
| | | | | $3.55 | 7990-000 | | |
| | | AMERICAS RECOVERY NETWORK | Claim 000015, Payment 102.16463% | $164.00 | 7200-000 | | |
| 03/25/16 | 30027 | B.C.C.<br><br>29 E. Madison St., Suite 1650<br>Chicago, IL 60602 | Claim 000018, Payment 102.16245% Reversal | | | ($174.33) | $2,603.74 |
| | | | | $3.69 | 7990-000 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 57)*

Page Subtotals:                    $0.00        ($853.71)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 10-12855 | Trustee Name: RONALD R. PETERSON | |
| Case Name: GINA M. AMADEI | Bank Name: Associated Bank | |
| ANTHONY J AMADEI | Account Number/CD#: XXXXXX8737 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6924 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/21/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | B. C. C. | Claim 000018, Payment 102.16245% | $170.64 | 7200-000 | | | |
| 03/25/16 | 30030 | CHADWICKS OF BOSTON<br><br>P.O. Box 4400<br>Taunton, MA 02780-7359 | Claim 000021, Payment 102.16356% Reversal | | | | ($362.65) | $2,966.39 |
| | | | | $7.68 | 7990-000 | | | |
| | | CHADWICKS OF BOSTON | Claim 000021, Payment 102.16356% | $354.97 | 7200-000 | | | |
| 03/25/16 | 30032 | COLLECTION RECOVERY BUREAU<br><br>5834 Nibrie St., Suite A-142<br>Sylvania, OH 43560 | Claim 000023, Payment 102.15966% Reversal | | | | ($121.57) | $3,087.96 |
| | | | | $2.57 | 7990-000 | | | |
| | | COLLECTION RECOVERY BUREAU | Claim 000023, Payment 102.15966% | $119.00 | 7200-000 | | | |
| 03/25/16 | 30033 | COLLECTION SYSTEMS INC.<br><br>8 S. Michigan Ste. 6<br>Chicago, IL 60603 | Claim 000024, Payment 102.16320% Reversal | | | | ($344.29) | $3,432.25 |
| | | | | $7.29 | 7990-000 | | | |
| | | COLLECTION SYSTEMS INC. | Claim 000024, Payment 102.16320% | $337.00 | 7200-000 | | | |
| 03/25/16 | 30035 | CREDIT COLLECTION SERVICES<br><br>Two Wells Avenue, Dept. 9133<br>Newton, MA 02459 | Claim 000026, Payment 102.16043% Reversal | | | | ($102.14) | $3,534.39 |
| | | | | $2.16 | 7990-000 | | | |
| | | CREDIT COLLECTION SERVICES | Claim 000026, Payment 102.16043% | $99.98 | 7200-000 | | | |
| 03/25/16 | 30036 | CREDIT MANAGEMENT.LP<br><br>4200 International Parkway<br>Carrollton, TX 75007-1912 | Claim 000027, Payment 102.16300% Reversal | | | | ($429.34) | $3,963.73 |

| | Page Subtotals: | $0.00 | ($1,359.99) |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 58)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-12855 | | Trustee Name: | RONALD R. PETERSON | Exhibit 9 |
| Case Name: | GINA M. AMADEI | | Bank Name: | Associated Bank | |
| | ANTHONY J AMADEI | | Account Number/CD#: | XXXXXX8737 | |
| | | | | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | XX-XXX6924 | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 02/21/2017 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | $9.09 | 7990-000 | | | |
| | | CREDIT MANAGEMENT.LP | Claim 000027, Payment 102.16300% | $420.25 | 7200-000 | | |
| 03/25/16 | 30042 | CREDITORS INTERCHANGE | Claim 000033, Payment 102.16205% Reversal | | | ($1,640.13) | $5,603.86 |
| | | 80 Holtz Drive Buffalo, NY 14225 | | | | | |
| | | | $34.71 | 7990-000 | | | |
| | | CREDITORS INTERCHANGE | Claim 000033, Payment 102.16205% | $1,605.42 | 7200-000 | | |
| 03/25/16 | 30043 | CREDITORS INTERCHANGE | Claim 000034, Payment 102.16189% Reversal | | | ($439.48) | $6,043.34 |
| | | P.O. Box 2270 Buffalo, NY 14240-2270 | | | | | |
| | | | $9.30 | 7990-000 | | | |
| | | CREDITORS INTERCHANGE | Claim 000034, Payment 102.16189% | $430.18 | 7200-000 | | |
| 03/25/16 | 30046 | ENHANCED RECOVERY CORP. | Claim 000037, Payment 102.16216% Reversal | | | ($831.60) | $6,874.94 |
| | | 8014 Bayberry Road Jacksonville, FL 32256 | | | | | |
| | | | $17.60 | 7990-000 | | | |
| | | ENHANCED RECOVERY CORP. | Claim 000037, Payment 102.16216% | $814.00 | 7200-000 | | |
| 03/25/16 | 30051 | G C SERVICES | Claim 000042, Payment 102.16279% Reversal | | | ($1,010.39) | $7,885.33 |
| | | Acct No xxxxxx0245 Collection Agency Division 6330 Gulfton Houston, TX 77081 | | | | | |
| | | | $21.39 | 7990-000 | | | |
| | | G C SERVICES | Claim 000042, Payment 102.16279% | $989.00 | 7200-000 | | |

Page Subtotals: $0.00   ($3,921.60)

Case 10-12855  Doc 74  Filed 03/13/17  Entered 03/13/17 14:34:05  Desc Main
Document  Page 60 of 66

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 10-12855 | Trustee Name: RONALD R. PETERSON | Exhibit 9 |
| Case Name: GINA M. AMADEI | Bank Name: Associated Bank | |
| ANTHONY J AMADEI | Account Number/CD#: XXXXXX8737 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6924 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/21/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/16 | 30052 | GC SERVICES LIMITED PARTNERSHIP<br><br>6330 Gulfton<br>Houston, TX 77081 | Claim 000043, Payment 102.16243% Reversal | | | ($2,756.23) | $10,641.56 |
| | | | $58.34 | 7990-000 | | | |
| | | GC SERVICES LIMITED PARTNERSHIP | Claim 000043, Payment 102.16243% $2,697.89 | 7200-000 | | | |
| 03/25/16 | 30053 | HARVARD COLLECTION SERVICES<br><br>4839 N Elston Ave<br>Chicago, IL 60630-2534 | Claim 000044, Payment 102.16182% Reversal | | | ($573.23) | $11,214.79 |
| | | | $12.13 | 7990-000 | | | |
| | | HARVARD COLLECTION SERVICES | Claim 000044, Payment 102.16182% $561.10 | 7200-000 | | | |
| 03/25/16 | 30055 | HOOKED ON PHONICS<br><br>1407 Fleet St.<br>Baltimore, MD 21231 | Claim 000046, Payment 102.16111% Reversal | | | ($261.89) | $11,476.68 |
| | | | $5.54 | 7990-000 | | | |
| | | HOOKED ON PHONICS | Claim 000046, Payment 102.16111% $256.35 | 7200-000 | | | |
| 03/25/16 | 30057 | JOHN MISHEUSKI<br><br>8721 W. 170th St.<br>Orland Park, IL 60462 | Claim 000048, Payment 102.16234% Reversal | | | ($1,730.63) | $13,207.31 |
| | | | $36.63 | 7990-000 | | | |
| | | JOHN MISHEUSKI | Claim 000048, Payment 102.16234% $1,694.00 | 7200-000 | | | |
| 03/25/16 | 30058 | LAW OFFICES OF MITCHELL N. KAY, P.C<br><br>7 Penn Plaza<br>New York, NY 10001 | Claim 000049, Payment 102.16146% Reversal | | | ($315.73) | $13,523.04 |
| | | | $6.68 | 7990-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($5,637.71) |

UST Form 101-7-TDR (10/1/2010) *(Page: 60)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 10-12855 | Trustee Name: RONALD R. PETERSON | |
| Case Name: GINA M. AMADEI | Bank Name: Associated Bank | |
| ANTHONY J AMADEI | Account Number/CD#: XXXXXX8737 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6924 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/21/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | P. C LAW OFFICES OF MITCHELL N. KAY | Claim 000049, Payment 102.16146% | $309.05 | 7200-000 | | | |
| 03/25/16 | 30062 | MRSI<br><br>2200 E Devon Ave Ste 288<br>Des Plaines, IL 60018 | Claim 000053, Payment 102.16372% Reversal | | | ($230.89) | $13,753.93 |
| | | | | $4.89 | 7990-000 | | |
| | | MRSI | Claim 000053, Payment 102.16372% | $226.00 | 7200-000 | | |
| 03/25/16 | 30063 | MUNICIPAL COLLECTION SERVICES, INC<br><br>PO Box 666<br>Lansing, IL 60438-0666 | Claim 000054, Payment 102.16400% Reversal | | | ($255.41) | $14,009.34 |
| | | | | $5.41 | 7990-000 | | |
| | | MUNICIPAL COLLECTION SERVICES, INC | Claim 000054, Payment 102.16400% | $250.00 | 7200-000 | | |
| 03/25/16 | 30064 | NATIONAL RECOVERY AGENCY<br><br>2491 Paxton St<br>Harrisburg, PA 17111 | Claim 000055, Payment 102.16209% Reversal | | | ($371.87) | $14,381.21 |
| | | | | $7.87 | 7990-000 | | |
| | | NATIONAL RECOVERY AGENCY | Claim 000055, Payment 102.16209% | $364.00 | 7200-000 | | |
| 03/25/16 | 30065 | NATIONWIDE CREDIT & COLLECTION<br><br>9919 Roosevelt Rd.<br>Westchester, IL 60154 | Claim 000056, Payment 102.16287% Reversal | | | ($862.51) | $15,243.72 |
| | | | | $18.26 | 7990-000 | | |
| | | NATIONWIDE CREDIT & COLLECTION | Claim 000056, Payment 102.16287% | $844.25 | 7200-000 | | |
| 03/25/16 | 30066 | NATIONWIDE CREDIT & COLLECTION<br><br>9919 Roosevelt Rd.<br>Westchester, IL 60154 | Claim 000057, Payment 102.16233% Reversal | | | ($164.89) | $15,408.61 |

| | | | Page Subtotals: | | $0.00 | ($1,885.57) | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 10-12855 | Trustee Name: RONALD R. PETERSON |
| Case Name: GINA M. AMADEI | Bank Name: Associated Bank |
| ANTHONY J AMADEI | Account Number/CD#: XXXXXX8737 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6924 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 02/21/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | $3.49 | 7990-000 | | | |
| | | NATIONWIDE CREDIT & COLLECTION | Claim 000057, Payment 102.16233%  $161.40 | 7200-000 | | | |
| 03/25/16 | 30067 | NATIONWIDE CREDIT & COLLECTION, INC

9919 Roosevelt Road
Westchester, IL 60154 | Claim 000058, Payment 102.16325% Reversal | | | ($289.50) | $15,698.11 |
| | | | $6.13 | 7990-000 | | | |
| | | NATIONWIDE CREDIT & COLLECTION, INC | Claim 000058, Payment 102.16325%  $283.37 | 7200-000 | | | |
| 03/25/16 | 30075 | PENN CREDIT CORPORATION

P.O. Box 988
Harrisburg, PA 17108-0988 | Claim 000066, Payment 102.16082% Reversal | | | ($106.85) | $15,804.96 |
| | | | $2.26 | 7990-000 | | | |
| | | PENN CREDIT CORPORATION | Claim 000066, Payment 102.16082%  $104.59 | 7200-000 | | | |
| 03/25/16 | 30079 | RECEIVABLE MANAGEMENT

3348 Ridge Road
Lansing, IL 60438 | Claim 000070, Payment 102.16000% Reversal | | | ($153.24) | $15,958.20 |
| | | | $3.24 | 7990-000 | | | |
| | | RECEIVABLE MANAGEMENT | Claim 000070, Payment 102.16000%  $150.00 | 7200-000 | | | |
| 03/25/16 | 30080 | RECEIVABLE MANAGEMENT

3348 Ridge Road
Lansing, IL 60438 | Claim 000071, Payment 102.16400% Reversal | | | ($255.41) | $16,213.61 |
| | | | $5.41 | 7990-000 | | | |
| | | RECEIVABLE MANAGEMENT | Claim 000071, Payment 102.16400%  $250.00 | 7200-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($805.00) |

UST Form 101-7-TDR (10/1/2010) *(Page: 62)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 10-12855 | Trustee Name: RONALD R. PETERSON |
| Case Name: GINA M. AMADEI | Bank Name: Associated Bank |
| ANTHONY J AMADEI | Account Number/CD#: XXXXXX8737 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX6924 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 02/21/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/16 | 30081 | RECEIVABLE MANAGEMENT<br><br>3348 Ridge Road<br>Lansing, IL 60438 | Claim 000072, Payment 102.16240% Reversal | | | ($2,554.06) | $18,767.67 |
| | | | $54.06 | 7990-000 | | | |
| | | RECEIVABLE MANAGEMENT | Claim 000072, Payment 102.16240%    $2,500.00 | 7200-000 | | | |
| 03/25/16 | 30082 | RETRIEVAL MASTERS<br><br>2269 South Saw Mill River<br>Elmsford, NY 10523 | Claim 000073, Payment 102.19161% Reversal | | | ($16.32) | $18,783.99 |
| | | | $0.35 | 7990-000 | | | |
| | | RETRIEVAL MASTERS | Claim 000073, Payment 102.19161%    $15.97 | 7200-000 | | | |
| 03/25/16 | 30083 | RETRIEVAL MASTERS CREDITORS BUREAU<br><br>2269 South Saw Mill River<br>Elmsford, NY 10523 | Claim 000074, Payment 102.15108% Reversal | | | ($20.42) | $18,804.41 |
| | | | $0.43 | 7990-000 | | | |
| | | RETRIEVAL MASTERS CREDITORS BUREAU | Claim 000074, Payment 102.15108%    $19.99 | 7200-000 | | | |
| 03/25/16 | 30091 | SANIJA BAJRAMOVIC, M.D., S.C.<br><br>P.O. Box 388320<br>Chicago, IL 60638-8330 | Claim 000082, Payment 102.16000% Reversal | | | ($51.08) | $18,855.49 |
| | | | $1.08 | 7990-000 | | | |
| | | S. C. SANIJA BAJRAMOVIC M. D. | Claim 000082, Payment 102.16000%    $50.00 | 7200-000 | | | |
| 03/25/16 | 30093 | STERLING & KING, INC.<br><br>P.O. Box 300639<br>Fern Park, FL 32730-0639 | Claim 000084, Payment 102.16254% Reversal | | | ($582.02) | $19,437.51 |
| | | | $12.32 | 7990-000 | | | |

| | | | Page Subtotals: | $0.00 | ($3,223.90) |
|---|---|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 10-12855 | Trustee Name: RONALD R. PETERSON | |
| Case Name: GINA M. AMADEI | Bank Name: Associated Bank | |
| ANTHONY J AMADEI | Account Number/CD#: XXXXXX8737 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX6924 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/21/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | STERLING & KING, INC. | Claim 000084, Payment 102.16254% | $569.70 | 7200-000 | | | |
| 03/25/16 | 30096 | TAKE CARE HEALTH ILLINOIS | Claim 000087, Payment 102.16176% Reversal | | 7990-000 | | ($69.47) | $19,506.98 |
| | | Suite 101 4165 30th Avenue South Fargo, ND 58104-8419 | | | | | | |
| | | | $1.47 | 7990-000 | | | |
| | | TAKE CARE HEALTH ILLINOIS | Claim 000087, Payment 102.16176% | $68.00 | 7200-000 | | | |
| 03/25/16 | 30099 | THE PAYDAY LOAN STORE OF ILLINOIS | Claim 000090, Payment 102.16250% Reversal | | | | ($408.65) | $19,915.63 |
| | | 177 W. Lake St.. Chicago, IL 60601 | | | | | | |
| | | | $8.65 | 7990-000 | | | |
| | | THE PAYDAY LOAN STORE OF ILLINOIS | Claim 000090, Payment 102.16250% | $400.00 | 7200-000 | | | |
| 03/25/16 | 30100 | TRANSWORLD SYSTEMS INC | Claim 000091, Payment 102.16012% Reversal | | | | ($67.63) | $19,983.26 |
| | | 25 Northwest Pt Blvd, Suite 750 Elk Grove Village, IL 60007 | | | | | | |
| | | | $1.43 | 7990-000 | | | |
| | | TRANSWORLD SYSTEMS INC | Claim 000091, Payment 102.16012% | $66.20 | 7200-000 | | | |
| 03/25/16 | 30102 | TRUSTMARK RECOVERY SERVICES | Claim 000093, Payment 102.16406% Reversal | | | | ($261.54) | $20,244.80 |
| | | 541 Otis Bowen Drive Munster, IN 46321 | | | | | | |
| | | | $5.54 | 7990-000 | | | |
| | | TRUSTMARK RECOVERY SERVICES | Claim 000093, Payment 102.16406% | $256.00 | 7200-000 | | | |

Page Subtotals: $0.00 ($807.29)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 10-12855 | | | Trustee Name: RONALD R. PETERSON | | | |
| Case Name: GINA M. AMADEI | | | Bank Name: Associated Bank | | | |
| ANTHONY J AMADEI | | | Account Number/CD#: XXXXXX8737 | | | |
| | | | Checking Account (Non-Interest Earn | | | |
| Taxpayer ID No: XX-XXX6924 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 02/21/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/16 | 30104 | UNIVERSAL FIDELITY LP<br><br>POB 941911<br>Houston, TX 77094-8911 | Claim 000095, Payment 102.16424% Reversal | | | ($133.12) | $20,377.92 |
| | | | $2.82 | 7990-000 | | | |
| | | UNIVERSAL FIDELITY LP | Claim 000095, Payment       $130.30 102.16424% | 7200-000 | | | |
| 03/25/16 | 30108 | WEST ASSET MANAGEMENT, INC.<br><br>PO Box 105646<br>Atlanta, GA 31139 | Claim 000099, Payment 102.16234% Reversal | | | ($17,377.66) | $37,755.58 |
| | | | $367.81 | 7990-000 | | | |
| | | WEST ASSET MANAGEMENT, INC. | Claim 000099, Payment   $17,009.85 102.16234% | 7200-000 | | | |
| 03/25/16 | 30110 | YATIN SHAH, M.D., S.C.<br><br>34609 Eagle Way<br>Chicago, IL 60678-1346 | Claim 000101, Payment 102.16667% Reversal | | | ($110.34) | $37,865.92 |
| | | | $2.34 | 7990-000 | | | |
| | | S. C. YATIN SHAH M. D. | Claim 000101, Payment       $108.00 102.16667% | 7200-000 | | | |
| 12/20/16 | 30112 | Clerk of the United States Bankruptcy Court for the Northern 219 South Dearborn Street Choicago, Illinois | Clerk of Bankruptcy Court Unclaimed Funds | 7100-000 | | $37,865.92 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $475,000.00 | $475,000.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $475,000.00 | $475,000.00 |
| Less: Payments to Debtors | $0.00 | $113,157.28 |
| Net | $475,000.00 | $361,842.72 |

UST Form 101-7-TDR (10/1/2010) *(Page: 65)*

| Page Subtotals: | $0.00 | $20,244.80 |
|---|---|---|

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX8737 - Checking Account (Non-Interest Earn | $475,000.00 | $361,842.72 | $0.00 |
| | $475,000.00 | $361,842.72 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $475,000.00 | |
| Total Gross Receipts: | $475,000.00 | |

Page Subtotals:                    $0.00              $0.00